# EXHIBIT C

# TRIAL EXHIBITS

10/10/2011 2:43 PM FAX  6045660080                SHINE                    ☑ 0009/0010

AGENT:   Brad Owen           THE WINDISH AGENCY        CONTRACT #:53154

By mutual agreement made this date, Feb 29, 2012 by and between Z-Trip (hereinafter referred to as "ARTIST") and Napolean Investment Group (hereinafter referred to as "PURCHASER"). The undersigned ARTIST and PURCHASER agree to the following terms and conditions for the entertainment presentation described below.

DATE(S):      Sat May 5th, 2012
ARTIST:       Z-Trip                          BILLING:      100% Headline
VENUE:        Lake Louise Lodge               AGES:         18+
ADDRESS:      1 Whitehorn Road                CAPACITY:     800
              Lake Louise, AB T0L 1E0
              Canada

ANNOUNCE DATE: Tue Feb 28th, 2012             ON SALE DATE:  Tue Feb 28th, 2012
LOAD IN:      4:00 pm
SOUND CHECK:  5:00 pm
DOORS:        8:00 pm
SHOW:
SET TIME:     12:30 am
SET LENGTH:   1 x 90 min
CURFEW:       2:00 am

DEAL:         Guarantee – $15,000.00 USD Flat, Paid via Cash

ADDITIONAL PROVISIONS:
PURCHASER to provide hotel accommodations for ARTIST and touring party, local ground transportation, DJ backline per ARTIST rider, and work permits.

OTHER ARTISTS:  TBA, Special Guest

DEPOSIT(S):   $7,500.00 USD payable to The Windish Agency, due by 4/05/2012. Balance payable to Z-Trip, Inc. 26-4290957 day of performance

TICKET PRICE:  General Admission $10.00 USD/$15.00 USD (800)

TICKET FEES:

GROSS POTENTIAL:   $8,000.00 USD                TAX:
ADJUSTED GROSS PTNTL:  $8,000.00 USD            MERCHANDISE:
GROSS PTNTL AFTER TAXES AND FEES:   $8,000.00 USD    MERCH %:

The attached rider is hereby made an integral part of this contract. This agreement and the attached rider constitute the complete and entire understanding of the parties.
It is expressly understood by the Purchaser(s) and the Artist who are party to this contract that neither The Windish Agency nor its officers nor its employees are parties to this contract in any capacity and that neither The Windish Agency nor its officers nor its employees are liable for the performance or breach of any provision contained herein.
IMPORTANT: ONE COMPLETE COPY of this contract and rider, signed by the PURCHASER, must be received by The Windish Agency via email, fax, or mail, no later than MAR 15, 2012. Should documents not be received by this date, THE WINDISH AGENCY shall have the right to cancel this engagement by notice to the PURCHASER.

BY: X                                           BY: X
SIGNATURE OF PURCHASER                          SIGNATURE OF ARTIST REPRESENTATIVE
PURCHASER:  Carlo Castro                        Z-Trip, FA The Windish Agency
EMAIL:

Napolean Investment Group
4035 Beavie St.
Vancouver, BC
Canada                                          1658 N. Milwaukee Ave. #211
PHONE:  (604)-91-6450                           Chicago IL 60647
WEB:                                            PHONE:  (773) 489-3500

Plaintiffs' Exhibit
No. 130


EXHIBIT
Px-1
5/7/13

ZS-00002

130-001

10/10/2011 2:40 PM FAX   8016600088              SHINE                      @ 0001/0010

## THE WINDISH AGENCY, LLC
***

1658 N Milwaukee Ave, Ste 211, Chicago, IL 60647
Tel: (773) 489-3600 / Fax: (773) 489-3635
booking@windishagency.com / www.windishagency.com

### CONTRACT RIDER FOR ARTIST



### AIRFARE, GROUND TRANSPORTATION AND HOTELS:

1. ARTIST requires four (4) non-stop flights on United Airlines. If your deal includes flights or flight share, please be aware that this is the airline he travels with. ARTIST travels with a tour manager 99% of the time.

   PURCHASER shall provide ground transportation for at least four (4) persons. Ground transportation shall be defined as the following: Chauffeured SUV pick-up at airport and drop-off at hotel, pick-up at hotel and drop-off at venue, pick-up at the venue following the performance and drop-off at the hotel, pick-up at the hotel the day following the performance and drop-off at airport.

   When hotels are to be provided, PURCHASER to provide three (3) king rooms for duration of ARTIST's stay at a Starwood hotel property ONLY (W Hotel is preferred).

2. SOUNDCHECK REQUIREMENTS:
   The ARTIST reserves the right to a thorough sound check prior to the doors opening to the public at the venue. Should ARTIST choose to sound check, the ARTIST will need at least 60 minutes of exclusive time on the house sound system with the aid of the sound technician working the venue the day of the performance.
   **NOTE: a failure to comply with the sound check requirements could result in the non viability of the show.** If one or more of the sound check requirements are not complied with the ARTIST reserves the right to cancel the performance and the PURCHASER will be liable to the ARTIST for the full price specified for the performance.**

2. LIGHTING REQUIREMENTS:
   Purchaser will provide and pay for a professional lighting system and a qualified operator/lighting designer.

3. VENUE PERSONNEL:
   The PURCHASER shall provide two (2) competent sound engineers and one other, able-bodied person to assist the ARTIST with load-in and load-out of the ARTIST's equipment.

4. ADDITIONS TO THE BILL:
   ARTIST shall have full control of show line up. No additional acts may be placed on the bill without express permission of ARTIST.

ZS-00003

130-002

10/10/2011 2:41 PM FAX  6045630089             SHINE                    @ 0002/0010

5. **PRODUCTION AND PERFORMANCE CONTROL:**

The ARTIST and their personnel shall maintain 100% control of the production and presentation of the performance, which includes the following provisions:

The volume of the performance, both onstage and through the house system, shall be determined exclusively by the ARTIST (within the limits of equipment capacity).

6. **SECURITY:**

The PURCHASER shall guarantee proper security at all times to ensure the safety of the ARTIST, auxiliary personnel, instruments, all equipment, costumes and personal property during and after the performance. Particular security must be provided in the areas of the stage, dressing rooms and all exits and entrances to the auditorium and mixing consoles. Security protection is to commence upon arrival of the ARTIST at the venues, until all equipment is repacked into transportation and ARTIST personnel have left the premises. If any damages are caused to the ARTIST's gear at the aforementioned venue because of unconditioned power, improper power conversion, unstable table / riser, or any other reason not directly involving the ARTIST, it is the sole responsibility of the PURCHASER to pay 100% of damages within 30 days of occurrence.

7. **ARTIST GUEST LIST:**

The PURCHASER shall not limit the ARTIST to fewer than twenty (25) guests. If the show is in New York City, Montreal, Toronto, Chicago, San Francisco or Los Angeles, the ARTIST shall receive no less than thirty (30) guests. In the event that the ARTIST receives 75% special guest billing, he shall receive no less than ten (10) guests under any circumstances. If the show is in New York City, Montreal, Toronto, Chicago, San Francisco or Los Angeles and the ARTIST receives 75% special guest billing, he shall receive no less than fifteen (15) guests. ARTIST shall receive no less than eight (8) all access credentials at load-in / sound check.

8. **RECORDING THE PERFORMANCE:**

Absolutely no audio recording, video recording, nor radio broadcasting shall be allowed during the performance unless prior written permission has been granted by the ARTIST or their representative.

The PURCHASER will furnish a comfortable, secure, and private dressing room with a power point and a mirror. This room shall be clean, dry, well lit, heated or air conditioned, with seating for four persons. The room shall also be within easy access of clean washrooms. This room shall be shown to the ARTIST's representative upon arrival. Please advise tour manager if there are backstage toilet / shower facilities or other arrangements, such as a day room close by. The room should allow for easy access to the stage area, preferably without the ARTIST having to walk through the audience. The PURCHASER shall be solely responsible for the security of items in the dressing room, and shall keep all unauthorized persons from entering said area. A key for the dressing room shall be entrusted to the ARTIST for the duration of the night.

9. All hospitality items are to be charged to the performance budget at cost only. But prices or any other price structure that exceeds local retail value for these hospitality items WILL NOT be accepted at settlement.

**PAYMENT:**

1. If a deposit is noted in section six (6) of the contract face page, then a deposit of stated amount shall be made by the PURCHASER in the form of a money order or certified check to, and in the name of, The Windish Agency LLC upon the acceptance of this contract by the PURCHASER. The balance due after the performance shall be paid by the PURCHASER to the ARTIST's representative by cash, money order, or certified check not later than thirty minutes after the end of the ARTIST's performance. If payment is made via wire transfer, PURCHASER must pay ARTIST an additional twenty dollars ($20) as reimbursement) for wire transfer fees accrued.

2. If the full price agreed upon involves a percentage after a break point that break point represents 100 fixed total of all accepted expenses pertaining to this engagement increased by fifteen percent to allow for PURCHASER profit. This figure is a minimum and must be verified by receipt and documentation of each expense at settlement.

3. The PURCHASER shall first apply any and all receipts derived from the entertainment presentation to the payments required hereunder. All payments shall be made in full without any deductions whatsoever.

ZS-00004

10/10/2011 2:41 PM FAX 6945580088          SHINE          @ 0003/0010

4.  The ARTIST shall have the right to have a representative present in the box office at all times. Said representative shall have access to the box office records of the PURCHASER relating to the gross receipts of this engagement only.

5.  In the event that the compensation payable to the ARTIST hereunder is based in whole or in part on the box office receipts, ARTIST shall have the right to set a limit on the number of complimentary admissions to be allowed by the house. The PURCHASER agrees that at no time will the house list be in excess of twenty (20) people.

**MERCHANDISING**

1.  The ARTIST shall have the exclusive right to sell goods (including, but not limited to: compact discs, tapes, records, and items of clothing) on the premises of the place of performance. The house commission rate set forth on the face page of this agreement shall be the only such commission that applies. For the purposes of this agreement, said commission rate shall apply to the sale of clothing and novelty items only. The sale of recorded product of any kind shall be exempt from said commission. The agreed payment shall include all house commissions and shall be the only payment made with respect to merchandising rights during this engagement. The PURCHASER agrees that no party, including the PURCHASER himself/herself, will appropriate the ARTIST's name or likeness for any merchandising use whatsoever. This prohibition includes any and every type of poster intended for sale at the venue or elsewhere at any time.

2.  The PURCHASER agrees to provide a secure, clean, well-lit, and highly visible area suitable for merchandise sales.

**SPONSORSHIP**

1.  All event sponsors (such as, but not limited to, clothing, mobile phone, magazines, liquor, beer, energy drink companies) must be approved IN WRITING 30 DAYS PRIOR TO THE PERFORMANCE. ARTIST WILL NOT PERFORM ANY TOBACCO SPONSORED EVENTS. ARTIST WILL NOT PERFORM IN ANY BRANDED DJ BOOTH. NOTE! A failure to seek approval for event sponsors could result in cancelation of the show and the PURCHASER will be liable to the ARTIST for the full price specified for the performance.

**WARRANTIES AND REPRESENTATIONS**

1.  The PURCHASER hereby warrants that he/she is of sound mind and of legal age to enter into this binding contract. The person executing this agreement on PURCHASER'S behalf warrants his/her authority to do so, and such person hereby personally assumes liability for any payments due under this agreement.

2.  A representative of the PURCHASER capable of making any decisions pertaining to this engagement must be present at the place of performance from the time of the ARTIST's load-in through the time of their load-out. This representative must have copies of this entire agreement together with any and all information pertaining to this engagement in his/her possession.

3.  In the event the PURCHASER refuses or neglects to provide any of the items herein stated and/or fails to make any of the payments as provided herein, the ARTIST shall have the right to refuse to perform this contract and shall retain any amounts heretofore paid to them or their representative by the PURCHASER. The PURCHASER will, in this circumstance, remain liable to the ARTIST for the full price specified for the performance. In addition, if on or before the date of any scheduled performance, the PURCHASER has failed, neglected, or refused to perform any contract with any other performer for any earlier engagement, the ARTIST's agent shall have the right to demand the payment of the guaranteed compensation forthwith. If the PURCHASER fails or refuses to make such payment forthwith, said agent shall have the right to cancel this engagement by notice to the PURCHASER to that effect. In such an event, said agent shall retain any amounts theretofore paid in his/her name to the ARTIST by the PURCHASER.

4.  Should the PURCHASER cancel this engagement under any circumstance, other than an Act of God, more than 45 days before the performance, the PURCHASER shall immediately remit to The Windish Agency, LLC, a certified check or money order in the amount of fifty percent of the full price specified for the performance. Should the PURCHASER cancel this engagement under any circumstance, other than an Act of God, 45 days before the performance, the PURCHASER shall immediately remit to The Windish Agency, LLC a certified check or money order in the amount of one hundred percent of the full price specified for the performance. If

ZS-00005

**130-004**

10/10/2011 2:42 PM FAX    6045680088          SHINE                          ☒ 0001/0010

the PURCHASER cancels the engagement, the PURCHASER will also incur full financial responsibility for all non-refundable flights, hotel accommodations, and vehicle rentals, related to the performance. ARTIST agrees to furnish PURCHASER with receipts for travel and hotel costs.

5.  Please note that none of the requirements of this rider can be invalidated by the failure of ARTIST personnel to advance the engagement with any member of the PURCHASER's production staff. Failure to provide any of the requirements of this rider may result in the cancellation of the ARTIST's performance. In case of such cancellation, the PURCHASER shall remain liable to the ARTIST for the full price specified for the performance.

6.  The ARTIST's obligations hereunder are subject to detention or prevention by sickness, inability to perform, accident, failure of means of transportation, Acts of God, riots, strikes, labor difficulties, epidemics, any act of public authority, or any other cause, similar or dissimilar, beyond their control.

7.  It is expressly understood by the PURCHASER and the ARTIST that The Windish Agency, LLC, its employees and its managers, do not assume any liability for any action(s) taken by the ARTIST, the PURCHASER or anyone connected with the venue or its operator(s). It is further understood that The Windish Agency, LLC, its employees and its managers do not assume liability for any claim of any type of damages arising out of the engagement that is the subject of this contract.

8.  This agreement shall be construed in accordance with the laws of the State of Illinois and shall be deemed entered into in that State.

9.  In case of any conflict of terms, the terms contained within this Rider shall prevail over all others. All terms of this Rider are specifically accepted by the PURCHASER unless they are waived by the ARTIST or their representative. Such waiver shall be effective only if initialed by the ARTIST or their representative.

10. The PURCHASER warrants that the ARTIST shall receive 100% star billing in any and all publicity released and in paid advertisements, including, but not limited to, program, fliers, signs and marquees. The correct billing for the ARTIST, applicable in all promotional materials, is "Z-Trip"

ZS-00006

10/10/2011 2:42 PM FAX  6046830089          SHINE                    ☑ 000570010

 **TECH RIDER**

**SOUND SYSTEM INFORMATION:**
- Reliable sound system capable of achieving high SPL cleanly in proportion to the size of your venue.
- Three (3) qualified, sober engineers: front of house, monitor, and a lighting technician. Should be present during load-in and sound check.
- Two (2) sound boards larger than 32 channels with all drive, FX, and EQ racks to match. (1 Front of house board, 1 Monitor board)  We prefer: Midas, Gamble, Yamaha, Soundcraft.
- The front of house position should be at the front of house, and not on the side of the stage. Place it as your experiences with other DJ acts and treat this as you would a large rock show band.

**EQUIPMENT AND BACKLINE INFORMATION:**
Please verify this list with tour manager prior to advancing the show.
Please also see Stage Plot for specific placement.

**Turntables**
- Four (4) OF YOUR BEST SL-1200 Turntables.
- Four (4) matching turntable flight cases, please have all sizes and dimensions EXACTLY the same.

**Folding tables - SIZE OF TABLES EXTREMELY IMPORTANT !!**
**NOT TO BE SHARED WITH OTHER ACTS**
- One (1) six foot (6') table for DJ SET UP
- One (1) four foot (4') table for additional equipment

**Monitors**
- Two (2) of your best amplified monitors (stereo) placed to the right, cueed, with horn at EAR LEVEL - THESE MONITORS NOT TO BE SHARED
- Two (2) dedicated Subs - 18" or larger placed behind Z-Trip
*Please NO self powered monitors, NO Mackies, NO exceptions.

**Microphones**
- One (1) Shure SM58 mic with clip and boom stand with telescoping arm, for Z-Trip.
- One (1) Shure SM58 mic with clip and boom stand on regular mic stand, for backup.

**Miscellaneous**
- Four (4) DI boxes
- Two (2) sand bags for floor weights
- Two (2) Male to Female XLR cables, 6ft long.
- Two (2) 2' matching BLACK tablecloths or skirting, that reach the ground for each table. Also, an additional table cloth to cover the equipment/tables after sound check.

**LIGHTING INFORMATION:**
- Artist is to be well light consistently throughout performance.
- Lighting Tech should consult with the Tour Manager prior to show for all lighting cues.

ZS-00007

130-006

10/10/2011 2:42 PM FAX 6045880080          SHINE                    Ø 0008/0010

 **HOSPITALITY RIDER**

**Alcohol:**
8 – Bottles of Delirium Tremens Beer (you can get this at most Whole Foods or high end supermarkets)
1 – Bottle of Stoli Vanilla Vodka
1 – Bottle of Sailor Jerry Rum (captain Morgan Spiced Rum as a substitute)

**Other Drinks:**
1 – Cold bottle of Ocean Spray Cranberry Juice
2 – 4pack of Red Bull
1 – 6pack of Coke
1 – 6pack of Sprite
1 – Case of bottled flat room temperature water
1 – 6pack of Natural Spring Water

**Foods:**
2 – Hot meals (or buy-outs $30 each)
1 – Tray of assorted cold vegetables with dip (broccoli, cauliflower, carrots, celery)   ORGANIC if possible)
2 – Fresh limes for drinks (with sharp knife)
1 – Can of Pringles Sour Cream and Onion potato chips
1 – Bag of smart food white cheddar popcorn
1 – Bag of assorted small chocolate candy bars (Snickers, Hersheys, etc.)
2 – Packs of spearmint gum (Orbitz, Stride)

**Others:**
12 – Plastic 16oz cups
1 – Bag of fresh, unopened ice for drinking
1 – Bag of ice in a cooler or a cooler w/ice for keeping drinks cold
1 – Medium sized container/cooler of ice for holding drinks
6 – Clean hand style face towels (NO BAR TOWELS)
1 – Box of orange or lemon/lime Emergen-C packets
1 – Small bottle of Extra Strength Tylenol
1 – Bottle opener

NOTE: A clean and lockable dressing room should be provided, with working power and air conditioning.

**CREDENTIALS / GUEST LIST:**
- Guest list 25 people
- 10 All Access Credentials (layout/size of lead-in/around check)

Questions, please contact: Laurie Houle 333.666.0021 or laurichoule@doublelifedjmodels.com

10/10/2011 2:43 PM FAX  6045050088          SHINE                    @ 0007/0010

ACCEPTED AND AGREED:          ACCEPTED AND AGREED:

                                Z-Trip
_____       _____
PURCHASER                     ARTIST

_____       _____
Date                          Agent

| CONTACT INFORMATION | |
| --- | --- |
| BOOKING: | MANAGEMENT: |
| The Windish Agency | Soul Kitchen |
| Ph: 773-489-3500 | Ph: 323-669-0021 |
| email: brad@windishagency.com | email: lorriebeo@soulkitchenmusic.com |

ZS-00009

**130-008**

10/10/2011 2:43 PM FAX 6045680088          SHINE                    ✉ 0008/0010

 **STAGE PLOT**



ZS-00010

130-009



Beastie Boys, et al. v. Monster Energy Company
12 Civ. 6065 (PAE)

Plaintiffs' Exhibit 211
Ruckus in the Rockies 2012 Video

**Plaintiffs' Exhibit
No. 211**

219-001

BBM0000657

| Song Title | Production Company | Project | Media | Usage | Full Amount | License Issue Date |
|---|---|---|---|---|---|---|
| BODY MOVIN | PARAMOUNT PICTURES CORPORATION | STAR TREK INTO DARKNESS | MOTION PICTURE | Background Visual & BG Instrumental | $65,000.00 | 5/13/2013 |
| THE COUSINS OF DEATH | ABC | DOUBT | TELEVISION | Background Instrumental | $25,000.00 | 4/25/2013 |
| B FOR MY NAME | ABC | DOUBT | TELEVISION | Background Instrumental | $25,000.00 | 4/25/2013 |
| B-BOYS IN THE OUT | DARKO ENTERTAINMENT | BAD WORDS | MOTION PICTURE | Background Visual & BG Instrumental | $25,000.00 | 3/29/2013 |
| OFF THE GRID | DARKO ENTERTAINMENT | BAD WORDS | MOTION PICTURE | Background Instrumental | $5,000.00 | 3/29/2013 |
| FREAKY MIJING | DARKO ENTERTAINMENT | BAD WORDS | MOTION PICTURE | Background Instrumental | $15,000.00 | 3/29/2013 |
| THE MELEE | DARKO ENTERTAINMENT | BAD WORDS | MOTION PICTURE | Background Instrumental | $15,000.00 | 3/29/2013 |
| SURE SHOT | ABC | PERSON OF INTEREST | TELEVISION | Background Visual & BG Instrumental | $25,000.00 | 1/24/2013 |
| FIGHT FOR YOUR RIGHT TO PARTY (2823710) | PARAMOUNT PICTURES CORPORATION | FUN SIZE | MOTION PICTURE | Background Visual & BG Instrumental | $100,000.00 | 10/16/2012 |
| SO WHAT? (MP23449) | Mandate Productions Inc. | AMERICA'S GOT TALENT, SEASON 7 (VARIOUS EPISODES) CONTESTANT PERFORMANCE | TELEVISION | VV/BGV/BGI | $3,100.00 | 10/2/2012 |
| SURE SHOT (2737280) | STUDIO 8 PARTNERS LLC | UNTITLED BEN STILLER PRODUCTION | TELEVISION | Background Vocal/BG Instrumental | $1,000.00 | 8/28/2012 |
| SABOTAGE (2737080) | CBS BROADCASTING INC. ON BEHALF OF WORLDWIDE PANTS 802 PRODUCTIONS, INC. | LATE SHOW WITH DAVID LETTERMAN (S1 2042) | TELEVISION | Visual Vocal | $400.00 | 8/27/2012 |
| FIGHT FOR YOUR RIGHT TO PARTY (2823710) | ESPN, INC. | BILLBOARD MUSIC AWARDS 2012 | TELEVISION | Visual Vocal | $750.00 | 8/16/2012 |
| CH-CHECK IT OUT (2958890) | ESPN, INC. | 2012 ESPY AWARDS, 2012 ESPYS COUNTDOWN, SEG. 6510-32 | TELEVISION | Background Vocal | $2,500.00 | 8/2/2012 |
| USA LISA/FULL FORCE ROUTINE, THE (AR26070) | VPU SERIES, LLC | SINGLE LADIES - EP. 206 (V01) | TELEVISION - MTV | Background Vocal | $3,000.00 | 7/26/2012 |
| NO SLEEP TILL BROOKLYN (2935820) | ROCK AND ROLL HALL OF FAME FOUNDATION, INC. | ROCK AND ROLL HALL OF FAME 27TH ANNUAL INDUCTION | TELEVISION | Visual Vocal | $750.00 | 6/19/2012 |
| RHYMIN' & STEALIN (2638610) | ROCK AND ROLL HALL OF FAME FOUNDATION, INC. | ROCK AND ROLL HALL OF FAME 27TH ANNUAL INDUCTION CEREMONY PERFORMANCE | TELEVISION | Visual Vocal | $750.00 | 6/19/2012 |

Confidential

EXHIBIT 4
L. Thomas
08/22/13

K. Schroeder
CSR, RPR, CCRT

Plaintiffs' Exhibit
No. 219
5/28/14

219-002

BBM0000658

| Title | Company | Program | Media | Usage | Amount | Date |
|---|---|---|---|---|---|---|
| SABOTAGE (2727002) | ROCK AND ROLL HALL OF FAME FOUNDATION, INC. | ROCK AND ROLL HALL OF FAME 27TH ANNUAL INDUCTION CEREMONY (PERFORMANCE) | TELEVISION | Visual/Vocal | $750.00 | 6/16/2012 |
| SO WHATCHA WANT (0282646) | ROCK AND ROLL HALL OF FAME FOUNDATION, INC. | ROCK AND ROLL HALL OF FAME 27TH ANNUAL INDUCTION CEREMONY (PERFORMANCE) | TELEVISION | Visual/Vocal | $750.00 | 6/16/2012 |
| NEW STYLE, THE (7220410) | ROCK AND ROLL HALL OF FAME FOUNDATION, INC. | ROCK AND ROLL HALL OF FAME 27TH ANNUAL INDUCTION CEREMONY (PERFORMANCE) | TELEVISION | Visual/Vocal | $750.00 | 6/16/2012 |
| SABOTAGE (8206407) | ROCK AND ROLL HALL OF FAME FOUNDATION, INC. | ROCK AND ROLL HALL OF FAME 27TH ANNUAL INDUCTION CEREMONY (ARCHIVAL) | TELEVISION | Visual/Vocal | $600.00 | 6/16/2012 |
| MAKE SOME NOISE (4537879) | ROCK AND ROLL HALL OF FAME FOUNDATION, INC. | ROCK AND ROLL HALL OF FAME 27TH ANNUAL INDUCTION CEREMONY (ARCHIVAL) | TELEVISION | Visual/Vocal | $600.00 | 6/16/2013 |
| FIGHT FOR YOUR RIGHT TO PARTY (2820170) | ROCK AND ROLL HALL OF FAME FOUNDATION, INC. | ROCK AND ROLL HALL OF FAME 27TH ANNUAL INDUCTION CEREMONY (ARCHIVAL) | TELEVISION | Visual/Vocal | $600.00 | 6/16/2012 |
| I WANT SOME (0805370) | FOR ELLEN, LLC | FOR ELLEN | MP WITH STEPS | Background Vocal | $1,000.00 | 9/29/2012 |
| GRATITUDE (2828210) | NBC STUDIOS, INC. (NY) | LATE NIGHT WITH JIMMY FALLON (PLAY-CON AND BUMPERS) | TELEVISION | VV/BGV/BGI | $600.00 | 9/24/2012 |
| REMOTE CONTROL (0805320) | NBC STUDIOS, INC. (NY) | LATE NIGHT WITH JIMMY FALLON (PLAY-CON AND BUMPERS) | TELEVISION | VV/BGV/BGI | $600.00 | 9/29/2012 |
| SOMETHING'S GOT TO GIVE (2820520) | NBC STUDIOS, INC. (NY) | LATE NIGHT WITH JIMMY FALLON (PLAY-CON AND BUMPERS) | TELEVISION | VV/BGV/BGI | $900.00 | 9/24/2012 |
| MAKE SOME NOISE (4537879) | DICK CLARK PRODUCTIONS, INC. | NFL HONORS SPECIAL FOR NBCTV | TELEVISION | Background vocal | $1,000.00 | 9/24/2012 |
| OPEN LETTER TO NYC, AN (F0703000) | M3G Media, a division of M3G Holdings LP. | SUMMER BLOCK PARTY 2012 (PACKAGE) P.O. #20112-011171 | TV PROMO | Background Vocal & BG Instrumental | $7,000.00 | 4/27/2013 |
| BACKSTAGE (2727002) | FOX US PRODUCTIONS B, INC. a subsidiary of | THIS MEANS WAR | MOTION PICTURE | Background Instrumental x5 | $250,000.00 | 3/5/2012 |
| LEE MAJORS COME AGAIN (0818060) | NIXON | JEFFKEY WEBISODES | INTERNET – STREAMING ONLY | Background Vocal | $500.00 | 2/17/2012 |
| OK (V537870) | NIXON | JEFFKEY WEBISODES | INTERNET – STREAMING ONLY | Background Vocal | $500.00 | 2/17/2012 |
| MULTILATERAL NUCLEAR DISARMAMENT (AP23440) | NIXON | JEFFKEY WEBISODES | INTERNET – STREAMING ONLY | Background Vocal | $500.00 | 2/17/2012 |
| SO WHAT'D (AP23440) | CBS BROADCASTING INC. WEST COAST | CSI: CRIME SCENE INVESTIGATION #1201 | TELEVISION | Background vocal | $17,500.00 | 1/25/2012 |

Confidential

219-003

| Title | Company | Project | Media | Role | Amount | Date |
|---|---|---|---|---|---|---|
| HERE'S A LITTLE SOMETHING FOR YA POP YOUR BALLOON (V827679) | WARNER BROS. TELEVISION, A DIVISION OF WB STUDIO ENTERPRISES INC. | CHUCK 6005739 | TELEVISION | Background vocal | $20,000.00 | 1/24/2012 |
| HERE'S A LITTLE SOMETHING FOR YA SABOTAGE (V777690) | SHOWTIME PICTURES DEVELOPMENT COMPANY HIRE, INC. | HOUSE OF LIES #101 | TELEVISION | Background vocal | $12,500.00 | 1/12/2012 |
| | OPEN 4 BUSINESS PRODUCTIONS, LLC | NIKE SB CHRONICLES | INTERNET-STREAMING ONLY | Background vocal | $4,000.00 | 1/22/2012 |
| SABOTAGE (V777690) | NEW REMOTE PRODUCTIONS, INC. (NY) | UP ALL NIGHT #107 | TELEVISION | Background vocal | $18,500.00 | 12/22/2011 |
| MAKE SOME NOISE (V827670) | COLUMBIA TRISTAR MARKETING GROUP, INC. | WHEN I WAS 17 #224 (MTV) | TELEVISION - MTV | Visual Vocal | $4,000.00 | 11/17/2011 |
| MAKE SOME NOISE (V827670) | | 21 JUMP STREET | TRAILER | Background Vocal 314 | $125,000.00 | 11/11/2011 |
| LEE MAJORS COME AGAIN (V827680) | JACK AND JILL PRODUCTIONS, INC. | JACK AND JILL | MOTION PICTURE | Background Vocal 345 | $100,200.00 | 11/8/2011 |
| LEE MAJORS COME AGAIN (V827680) | CBS STUDIOS INC. | CSI: MIAMI #1022 | TELEVISION | Background vocal | $20,000.00 | 11/4/2011 |
| LEE MAJORS COME AGAIN (V827680) | WARNER MILLER ENTERTAINMENT | WARREN MILLER ... LINE THERE'S NO TOMORROW | MOTION PICTURE | Background vocal | $2,500.00 | 10/25/2011 |
| | CBS BROADCASTING INC. WEST COAST | CSI: MIAMI #1021 | TELEVISION | Background vocal | $20,000.00 | 10/18/2011 |
| BRASS MONKEY (V828770) DO IT (V727190) | THE MISSION PRODUCTIONS | TOP CHEF: JUST DESSERTS 2 | TELEVISION | Background Vocal | $500.00 | 10/14/2011 |
| | THE MISSION PRODUCTIONS | TOP CHEF: JUST DESSERTS 2 | TELEVISION | Background Vocal | $500.00 | 10/14/2011 |
| BLECTA MASH WITH THE FREAK FREAK HOLD IT RIGHT NOW (V828790) | THE MISSION PRODUCTIONS | TOP CHEF: JUST DESSERTS 2 | TELEVISION | Background Vocal | $500.00 | 10/14/2011 |
| SO WHATCHA WANT (V828240) | THE MISSION PRODUCTIONS | TOP CHEF: JUST DESSERTS 2 | TELEVISION | Background Vocal | $500.00 | 10/14/2011 |
| FINGER LICKIN' GOOD (V828230) | THE MISSION PRODUCTIONS | TOP CHEF: JUST DESSERTS 2 | TELEVISION | Background Vocal | $500.00 | 10/14/2011 |
| SHAZAM! (V827849) | THE MISSION PRODUCTIONS | TOP CHEF: JUST DESSERTS 2 | TELEVISION | Background Vocal | $300.00 | 10/14/2011 |
| RHYME THE RHYME WELL (V803365) | THE MISSION PRODUCTIONS | TOP CHEF: JUST DESSERTS 2 | TELEVISION | Background Vocal | $300.00 | 10/14/2011 |
| OH WORD? (V808380) | THE MISSION PRODUCTIONS | TOP CHEF: JUST DESSERTS 2 | TELEVISION | Background Vocal | $300.00 | 10/14/2011 |

Confidential

BBM0000659

219-004

| Song | Company | Program | Type | Usage | Amount | Date |
|---|---|---|---|---|---|---|
| DON'T PLAY NO GAME THAT I CAN'T WIN (V427270) | ESPN, INC. | ESPN BRANDED PROGRAMMING #FH-23-4/45-56 (PART 2) | TELEVISION | Background Vocal | $1,250.00 | 10/10/2011 |
| MAKE SOME NOISE (V427270) | ESPN, INC. | ESPN BRANDED PROGRAMMING #FH-23-4/45-56 (PART 2) | TELEVISION | Background vocal | $1,250.00 | 10/10/2011 |
| HERE'S A LITTLE SOMETHING FOR YA TOO MANY RAPPERS (V98578) | ESPN, INC. | ESPN BRANDED PROGRAMMING #FH-23-4/45-56 (PART 2) | TELEVISION | Background vocal | $1,250.00 | 10/10/2011 |
| MAKE SOME NOISE (V427270) | MOORMAN PRODUCTIONS, INC. | ESPN BRANDED PROGRAMMING #FH-23-4/45-56 (PART 2) 2011 MTV VIDEO MUSIC AWARDS | TELEVISION - MTV | Background Instrumental | $420.00 | 10/02/2011 |
| MAKE SOME NOISE (V427270) | HARDAR PRODUCTIONS LLC | NASCAR RACEDAY SPEED CHANNEL, TEASE AND RS-TEASE | TV PROMO | Background Instrumental | $600.00 | 10/5/2011 |
| DON'T PLAY NO GAME THAT I CAN'T WIN (V427470) | VFU SERIES, LLC | SINGLE LADIES (EP. 107 AND 110) (CW) (MTV) | TELEVISION - MTV | Background vocal | $3,500.00 | 8/23/2011 |
| HERE'S A LITTLE SOMETHING FOR YA BRASS MONKEY (X63839) | DREAMWORKS II PRODUCTION CO., LLC., UNIVERSAL PICTURES, A DIVISION OF UNIVERSAL CITY | REAL STEEL | MOTION PICTURE | Background Vocal #20 | $70,500.00 | 8/26/2011 |
| MAKE SOME NOISE (V427470) | NEW WEBSITE PRODUCTIONS, INC. (NY) | THE CHANGE-UP | MOTION PICTURE | Background Vocal | $85,000.00 | 8/26/2011 |
| MAKE SOME NOISE (V427470) | NBC STUDIOS, LLC | THE SEVEN (CYCLE 2) (MTV) | TELEVISION - MTV | Background Vocal & BKG Instrumental | $400.00 | 8/24/2011 |
| TRIPLE TROUBLE (X63839) | HOME BOX OFFICE, INC. (NY) | LATE NIGHT WITH JIMMY FALLON (BUMPERS AND PLAY-ONS) | TELEVISION | VARIOUS/BKG | $800.00 | 8/17/2011 |
| PASS THE MIC (X63839) | NBC STUDIOS, LLC | BORED TO DEATH (SEASON 3 PROMO) | TV PROMO | Background Vocal & BKG Instrumental | $30,000.00 | 8/22/2011 |
| SABOTAGE (F237080) | NEW LINE PRODUCTIONS, INC. c/o WARNER BROS. ENT. | LATE NIGHT WITH JIMMY FALLON (BUMPERS AND PLAY-ONS) HORRIBLE BOSSES | MOTION PICTURE | VARIOUS/BKG | $8000.00 | 7/28/2011 |
| MAKE SOME NOISE (V427470) | VFU SERIES, LLC | SINGLE LADIES (VARIOUS EPISODES) | TELEVISION - MTV | Background Vocal | $120,000.00 | 7/28/2011 |
| MAESTRO, THE (X63839) | LEROY & MORTON PRODUCTIONS, LLC | LADY GAGA INSIDE THE OUTSIDE | TELEVISION | Background vocal | $3,000.00 | 7/25/2011 |
| MAKE SOME NOISE (V427470) | MOORMAN PRODUCTIONS, INC. | 2011 MTV MOVIE AWARDS (MTV) | TELEVISION - MTV | Background vocal | $1,900.00 | 7/19/2011 |
| MULTILATERAL NUCLEAR DISARMAMENT (X63799) | CBS BROADCASTING INC. WEST COAST | CSI: NEW YORK - Ep. 6722 | TELEVISION | Background Instrumental | $400.00 | 7/13/2011 |
| FIGHT FOR YOUR RIGHT TO PARTY (X63710) | ALD PRODUCTIONS, INC. | LOPEZ TONIGHT, SEASON 2 (VARIOUS EPISODES/COMBO/MIXED) | TELEVISION | Background Instrumental | $19,000.00 | 7/11/2011 |
| MAKE SOME NOISE (V427470) | ALD PRODUCTIONS, INC. | LOPEZ TONIGHT, SEASON 2 (VARIOUS | TELEVISION | Visual Vocal | $550.00 | 6/14/2011 |

Confidential

BBMOD000690

219-005

BBM000061

Confidential

| Title (ID) | Company | Program / Project | Media | Usage | Amount | Date |
|---|---|---|---|---|---|---|
| SURE SHOT (2727290) | MAJOR TOM, LLC | 30 MINUTES OR LESS | MOTION PICTURE | | | |
| SLOW AND LOW (2586050) | I MELT WITH YOU PRODUCTIONS, I MELT WITH YOU LLC | I MELT WITH YOU | FILM FESTIVAL | Background Vocal | $75,000.00 | 6/24/2011 |
| MAKE SOME NOISE (X57570) | NFL ENTERPRISES LLO DBA NFL NETWORK | NFL DRAFT 2011 | TELEVISION | Background Vocal | $1,500.00 | 5/6/2011 |
| MAKE SOME NOISE (X57570) | THE ULTIMATE FIGHTING CHAMPIONSHIP (UFC) | UFC PRIMETIME #203 | TELEVISION | Background Vocal | $3,500.00 | 5/4/2011 |
| RIGHT RIGHT NOW NOW (F303339) | WARNER BROS. PICTURES, A DIV. OF WB STUDIO ENTERPRISES INC. | THE HANGOVER PART II | TRAILER | Background vocal (S0 | $125,000.00 | 4/20/2011 |
| FIGHT FOR YOUR RIGHT TO PARTY OPEN LETTER TO NYC, JAI (F303330) | POP CULTURE PRODUCTIONS, INC. (NY) | 100 GREATEST SONGS OF THE 00'S (VH1) | TELEVISION | Background Vocal | $1,000.00 | 3/31/2011 |
| | LOCK AND KEY PRODUCTIONS | EXTREME MAKEOVER: HOME EDITION, SEASON 8 (VARIOUS EPISODES) | TELEVISION | Background vocal | $3,000.00 | 3/24/2011 |
| FIGHT FOR YOUR RIGHT TO PARTY (2586050) | ALD PRODUCTIONS, INC. | LOPEZ TONIGHT, SEASON 2 (VARIOUS COMPOSITIONS) | TELEVISION | Background Vocal, BG Instrumental | $350.00 | 2/28/2011 |
| BODY MOVIN' (0303000) | DONE AND DUSTED WEST COAST, INC. | SPIKE TV'S VIDEO GAME AWARDS 2010 | TELEVISION | Background Vocal | $500.00 | 2/4/2011 |
| SO WHATCHA WANT (2586040) | M99 MEDIA, A DIVISION OF MADISON SQUARE GARDEN, LP | FRIDAY NIGHT KNICKS: KNICKS VS. SACRAMENTO (1/14/11) PO | TELEVISION | Visual Vocal | $650.00 | 1/26/2011 |
| REMOTE CONTROL (0303330) | ESPN, INC. (NY ADDRESS) | WINTER X-GAMES 15 | TELEVISION | Background vocal | $12,600.00 | 1/6/2011 |
| SO WHATCHA WANT (2586040) | MACY PRODUCTIONS, INC. | WINTER X-GAMES 15 | TELEVISION | Background vocal | $12,500.00 | 1/6/2011 |
| SABOTAGE (2737300) | MACY PRODUCTIONS, INC. | THE BURIED LIFE, SEASON 2 (S204) | TELEVISION - MTV | Background Vocal & BG Instrumental | $5,000.00 | 12/6/2010 |
| FIGHT FOR YOUR RIGHT TO PARTY (2586040) | NEW POP CULTURE PRODUCTIONS, INC. | 100 GREATEST ARTISTS OF ALL TIME (VH1) | TELEVISION - MTV | Visual Vocal | $3,250.00 | 11/22/2010 |
| SABOTAGE (2737300) | NEW POP CULTURE PRODUCTIONS, INC. | 100 GREATEST ARTISTS OF ALL TIME (VH1) | TELEVISION - MTV | Visual Vocal | $3,000.00 | 11/22/2010 |
| SO WHATCHA WANT (2586040) | NEW POP CULTURE PRODUCTIONS, INC. | 100 GREATEST ARTISTS OF ALL TIME (VH1) | TELEVISION - MTV | Visual Vocal | $3,000.00 | 11/22/2010 |
| BRASS MONKEY (2505720) | CHLOE PRODUCTIONS | SPIKE TV VIDEOGAME AWARDS 2009 | TELEVISION | Background Vocal | $500.00 | 10/11/2010 |
| INTERGALACTIC (2505440) | CHLOE PRODUCTIONS | SPIKE TV VIDEOGAME AWARDS 2009 | TELEVISION | Background Vocal | $500.00 | 10/11/2010 |
| SABOTAGE (2737300) | CHLOE PRODUCTIONS | SPIKE TV VIDEOGAME AWARDS 2009 | TELEVISION | Background Vocal | $500.00 | 10/11/2010 |

| Party | Company | Title | Media | Usage | Amount | Date |
|---|---|---|---|---|---|---|
| SURE SHOT (2737290) | DREAMWORKS ANIMATION, LLC. | B*RDS FOREVER AFTER | MOTION PICTURE | Visual Vocal :20 | $128,000.00 | 12/30/2010 |
| FIGHT FOR YOUR RIGHT FOR YOUR RIGHT TO PARTY BHUMBALA (2737220) | CBS BROADCASTING INC. (NY) | MLB MAJOR LEAGUE SOCCER LIVE SINGER ALL STAR GAME ON LATE NIGHT WITH DAVID LETTERMAN (S1 - 2310) #1 | TELEVISION | | $1,000.00 | 10/4/2010 |
| | TOPANGA PRODUCTIONS, INC. | BREAKING BAD #313 | TELEVISION | Background Instrumental | $300.00 | 8/16/2010 |
| INTERGALACTIC (2520440) OFF THE GRID (4417030) | AXIS SCENOGRAPHERS LLC | Z09 BONNAROO MUSIC AND ARTS FESTIVAL (VARIOUS | TELEVISION | Visual Vocal | $20,000.00 | 8/20/2010 |
| | THE TENTH INNING FILM PROJECT, INC. | THE TENTH INNING | TELEVISION | Background Instrumental | $750.00 | 9/16/2010 |
| DRAMATICALLY DIFFERENT (4407030) OPEN LETTER TO NYC, AN (F976030) | HOME BOX OFFICE, INC. | TAXICAB CONFESSIONS - NEW YORK, NEW YORK - PART 4 THROUGH 6 (MAIN TITLE) | TELEVISION | Background Instrumental Used in 3 episodes, Background Vocal & BG Instrumental | $3,000.00 / $60,000.00 | 9/13/2010 / 8/2/2010 |
| NO SLEEP TILL BROOKLYN (2528420) COUSIN OF DEATH, THE (44176x0) | KAMBLE GANTRMAN/K POWELL | DANNY/ANNJ... | FILM FESTIVAL | Background Vocal | $300.00 | 7/28/2010 |
| FIGHT FOR YOUR RIGHT TO PARTY BRAND TOGETHER (2526270) | WARREN MILLER ENTERTAINMENT | PLAYGROUND | MOTION PICTURE | Background Instrumental :25 | $1,500.00 | 6/24/2010 |
| INTERGALACTIC (2520440) | NEO STUDIOS, INC. (NY) | LATE NIGHT WITH JIMMY FALLON (BUMPERS AND PLAYCARD) | TELEVISION | VVBG/V/BG | $480.00 | 6/27/2010 |
| GROOVE HOLMES (0664040) | NEW REMOTE PRODUCTIONS, INC. (NY) | MY LIFE AS IIZ #102 | TELEVISION - MTV | Background Vocal | $4,500.00 | 5/28/2010 |
| INTERGALACTIC (2520440) | HIGH NOON PRODUCTIONS, LLC | IRON MAN 2 | MOTION PICTURE | Background Instrumental :25 | $40,000.00 | 5/24/2010 |
| NO SLEEP TILL BROOKLYN (2528420) | TWENTIETH CENTURY FOX FILM CORPORATION | DIARY OF A WIMPY KID | MOTION PICTURE | Background Vocal | $38,000.00 | 5/11/2010 |
| NO SLEEP TILL BROOKLYN (2528420) | ALD PRODUCTIONS, INC. | LOPEZ TONIGHT EP. 1069 | TELEVISION | Background Vocal, BG Instrumental | $850.00 | 4/22/2010 |
| INTERGALACTIC (0524040) | WARNER BROS. PICTURES, A DIV OF WB STUDIO | COP OUT | MOTION PICTURE | Visual Vocal :27 | $150,000.00 | 4/27/2010 |
| SABOTAGE (2737090) | ESPN, INC. | WRITER X GAMES 14 PROGRAMMING, SUMMER X | TELEVISION | Background Vocal | $1,000.00 | 4/16/2010 |
| | ESPN, INC. | WRITER X GAMES 14 PROGRAMMING, SUMMER X | TELEVISION | Background Vocal | $1,000.00 | 4/16/2010 |
| SO WHATCHA WANT (2528240) | ESPN, INC. | WRITER X GAMES 14 PROGRAMMING, SUMMER X | TELEVISION | Background Vocal | $1,000.00 | 4/16/2010 |
| ROLLS TO PAY THE BILLS, THE (2526820) | ESPN, INC. | WRITER X GAMES 14 PROGRAMMING, SUMMER X | TELEVISION | Background Vocal | $1,000.00 | 4/16/2010 |

2/19-006

BBM000062

Confidential

219-007

BBM0000863

| Song (code) | Company | Program/Usage | Media | Role | Amount | Date |
|---|---|---|---|---|---|---|
| TOO MANY RAPPERS (V690730) | ESPN, INC. | WATTS X GRADE 14 PROGRAMMING, SUMMER X GAMES PROGRAMMING, RECL FRIDAY NIGHT KNICKS KNICKS VS. MILWAUKEE | TELEVISION | Background vocal | $1,000.00 | 4/16/2010 |
| ROOT DOWN (0038480) | MSG MEDIA, A DIVISION OF MADISON SQUARE GARDEN, LP | FRIDAY NIGHT KNICKS KNICKS VS. MILWAUKEE | TELEVISION | Background vocal | $250.00 | 4/16/2010 |
| GRATITUDE (2828118) | MSG MEDIA, A DIVISION OF MADISON SQUARE GARDEN, LP | FRIDAY NIGHT KNICKS KNICKS VS. MILWAUKEE | TELEVISION | Background vocal | $250.00 | 4/16/2010 |
| ROOT DOWN (2727070) | MSG MEDIA, A DIVISION OF MADISON SQUARE GARDEN, LP | FRIDAY NIGHT KNICKS KNICKS VS. MILWAUKEE | TELEVISION | Background vocal | $250.00 | 4/16/2010 |
| FUNKY BOSS (2628180) | NEW REMOTE PRODUCTIONS, INC. (NY) | MY LIFE AS LIZ #V07 | TELEVISION - MTV | Background vocal | $5,500.00 | 4/13/2010 |
| SURE SHOT (2727260) | STAND UP 2 CANCER | STAND UP 2 CANCER | TELEVISION | Visual Visual | $100.00 | 3/20/2010 |
| SABOTAGE (2727080) | STAND UP 2 CANCER | STAND UP 2 CANCER | TELEVISION | Visual Visual | $100.00 | 3/20/2010 |
| SO WHAT'CHA WANT (0038440) | STAND UP 2 CANCER | STAND UP 2 CANCER | TELEVISION | Visual Visual | $100.00 | 3/20/2010 |
| ROOT DOWN (2727070) | STAND UP 2 CANCER | STAND UP 2 CANCER | TELEVISION | Visual Visual | $100.00 | 3/20/2010 |
| HEY LADIES (0035300) | STAND UP 2 CANCER | STAND UP 2 CANCER | TELEVISION | Visual Visual | $100.00 | 3/20/2010 |
| IT'S THE NEW STYLE (2628190) | MSG STUDIOS, INC. (NY) | LATE NIGHT WITH JIMMY FALLON (BUMPERS AND PLAY-ONS) | TELEVISION | VVISVVISOU | $800.00 | 3/24/2010 |
| HELLO BROOKLYN 2.0 (0035150) | MSG STUDIOS, INC. (NY) | LATE NIGHT WITH JIMMY FALLON (BUMPERS AND PLAY-ONS) | TELEVISION | VVISVVISOU | $800.00 | 3/24/2010 |
| SABOTAGE (2727080) | NEW GAMES PRODUCTIONS, INC. | TEENNICK HALL.O AWARDS | TELEVISION - MTV | Background vocal/Instrumental | $1,500.00 | 3/1/2010 |
| LOOKING DOWN THE BARREL, OF A GUN (V654490) | NBC STUDIOS, INC. (NY) | LATE NIGHT WITH JIMMY FALLON (BUMPERS AND PLAY-ONS) | TELEVISION | VVISVVISOU | $800.00 | 12/17/2009 |
| GET ON THE MIC (V654490) | NBC STUDIOS, INC. (NY) | LATE NIGHT WITH JIMMY FALLON (BUMPERS AND PLAY-ONS) | TELEVISION | VVISVVISOU | $800.00 | 11/17/2009 |
| SO WHAT'CHA WANT (2828240) | NBC STUDIOS, INC. (NY) | LATE NIGHT WITH JIMMY FALLON | TELEVISION | Visual vocal | $1,000.00 | 7/7/2009 |
| CH-CHECK IT OUT (0938900) | TOPANGA PRODUCTIONS, INC. | THE UNUSUALS #102 | TELEVISION | Background vocal | $21,000.00 | 6/2/2009 |

Confidential

219-008

| Title | Owner/Publisher | Program | Type | Usage | Amount | Date |
|---|---|---|---|---|---|---|
| SABOTAGE (2/27/08) | PARAMOUNT PICTURES CORPORATION | STAR TREK XI | MOTION PICTURE | Visual Vocal | $225,000.00 | 5/29/2009 |
| DRAMATICALLY DIFFERENT (1/07/00) | QUIKSILVER, INC. | JUST ADD WATER | MOTION PICTURE | | $1,000.00 | 6/27/2009 |
| OPEN LETTER TO NYC, AN (9/07/03) | HOME BOX OFFICE, INC. (NY) | 24/7 HBO SPORTS - CALZAGHE/JONES #3 | | Background vocal/instrumental | $2,500.00 | 5/6/2009 |
| FIGHT FOR YOUR RIGHT TO PARTY (3/02/10) | CBS BROADCASTING INC. (NY) | LATE SHOW WITH DAVID LETTERMAN (2009) #1 | TELEVISION | Visual Vocal | $400.00 | 3/20/2009 |
| REMOTE CONTROL (3/03/03) | CBS BROADCASTING INC. (NY) | LATE SHOW WITH DAVID LETTERMAN (2007) #4 | TELEVISION | Visual Vocal | $400.00 | 3/4/2009 |
| INTERGALACTIC (6/08/48) | CBS BROADCASTING INC. (NY) | LATE SHOW WITH DAVID LETTERMAN (2007) #3 | TELEVISION | Visual Vocal | $400.00 | 3/4/2009 |
| SABOTAGE (2/27/08) | MSC UNIVERSAL MUSIC SERVICES (NY) | MSNBC PROGRAMMING - #2017 | TELEVISION | | $200.00 | 2/2/2009 |
| SABOTAGE (2/27/08) | MSC UNIVERSAL MUSIC SERVICES (NY) | MSNBC PROGRAMMING - #2017 | TELEVISION | | $200.00 | 2/2/2009 |
| SABOTAGE (2/27/08) | MSC UNIVERSAL MUSIC SERVICES (NY) | MSNBC PROGRAMMING - #2017 | TELEVISION | | $200.00 | 2/2/2009 |
| HEY LADIES (8/08/89) | MSC UNIVERSAL MUSIC SERVICES (NY) | MSNBC PROGRAMMING - #2017 | TELEVISION | | $200.00 | 2/2/2009 |
| FIGHT FOR YOUR RIGHT TO PARTY (3/02/10) | PURE NETWORKS LLC | VIDEOS THAT ROCKED THE WORLD: FIGHT FOR YOUR RIGHT | TELEVISION | Visual Vocal | $1,500.00 | 12/12/2008 |
| SABOTAGE (2/27/08) | PURE NETWORKS LLC | VIDEOS THAT ROCKED THE WORLD: FIGHT FOR YOUR RIGHT | TELEVISION | Visual Vocal | $1,500.00 | 12/12/2008 |
| FIGHT FOR YOUR RIGHT TO PARTY (3/02/10) | HIGH SCHOOL HOOPS, INC. | GUNNIN' FOR THAT #1 SPOT | MOTION PICTURE | W/83/W/83 | $1,000.00 | 10/16/2008 |
| FRENCHY HAIR (4/07/00) | HIGH SCHOOL HOOPS, INC. | GUNNIN' FOR THAT #1 SPOT | MOTION PICTURE | Background instrumental | $500.00 | 10/16/2008 |

Confidential

EBM0000664

219-009

| Title [Code] | Company | Production | Media | Usage | Amount | Date |
|---|---|---|---|---|---|---|
| POLITICIAN [4407/?] | HIGH SCHOOL HOOPS, INC. | GUNNIN' FOR THAT #1 SPOT | MOTION PICTURE | Background Instrumental | $500.00 | 10/15/2006 |
| LTD [0073688] | HIGH SCHOOL HOOPS, INC. | GUNNIN' FOR THAT #1 SPOT | MOTION PICTURE | Background Instrumental | $500.00 | 10/15/2006 |
| PANDA RAY, THE [0073679] | HIGH SCHOOL HOOPS, INC. | GUNNIN' FOR THAT #1 SPOT | MOTION PICTURE | Background Instrumental | $500.00 | 10/15/2006 |
| BEASLEY IS A BEAST [P04100] | HIGH SCHOOL HOOPS, INC. | GUNNIN' FOR THAT #1 SPOT | MOTION PICTURE | Background Instrumental | $500.00 | 10/15/2006 |
| SURE SHOT [2737290] | GREENBERG TRAURIG, LLP (LA) | LIVE EARTH CONCERTS FOR A CLIMATE IN CRISIS | TELEVISION | Visual Vocal | $400.00 | 6/16/2008 |
| INTERGALACTIC [0073644] | GREENBERG TRAURIG, LLP (LA) | LIVE EARTH CONCERTS FOR A CLIMATE IN CRISIS | TELEVISION | Visual Vocal | $400.00 | 6/16/2008 |
| SABOTAGE [2737090] | GREENBERG TRAURIG, LLP (LA) | LIVE EARTH CONCERTS FOR A CLIMATE IN CRISIS | TELEVISION | Visual Vocal | $400.00 | 6/16/2008 |
| SO WHAT'CHA WANT [2635247] | GREENBERG TRAURIG, LLP (LA) | LIVE EARTH CONCERTS FOR A CLIMATE IN CRISIS | TELEVISION | Visual Vocal | $400.00 | 6/16/2008 |
| INTERGALACTIC [0073644] | WARNER BROS. RECORDS INC. | LIVE EARTH CONCERTS FOR A CLIMATE IN CRISIS | DIGITAL VIDEO DISC | Visual vocal | $2,000.00 | 9/12/2008 |
| FIGHT FOR YOUR RIGHT TO PARTY [0205520] | TWENTIETH CENTURY FOX FILM CORPORATION | THE SIMPSONS SEASONS 11-17 (AMDT) | TELEVISION | Background vocal | $4,000.00 | 8/5/2006 |
| CH-CHECK IT OUT [0805520] | NEW REMOTE PRODUCTIONS, INC. | MTV'S MOVIE AWARDS 2006 HIGHLIGHTS TAPE | TELEVISION | Background Vocal | $750.00 | 6/22/2006 |
| SABOTAGE [2737090] | COLUMBIA TRISTAR MARKETING GROUP, INC. | HANCOCK (TRAILER) | TRAILER | Visual Vocal :30 | $400,000.00 | 7/22/2008 |
| THREE MC'S AND ONE DJ [P05560] | WORLDWIDE PANTS, INC. | LATE SHOW WITH DAVID LETTERMAN (2006) #1 | TELEVISION | Visual Vocal | $400.00 | 7/22/2008 |
| HEY LADIES [0205082] | UNIVERSAL PICTURES, A DIVISION OF UNIVERSAL CITY SIX STAR INC. | BABY MAMA | MOTION PICTURE | Background Vocal | $75,000.00 | 9/19/2008 |
| SABROSA [2737090] | TWENTIETH CENTURY FOX FILM CORPORATION | DEATH BOWL, TO DOWNTOWN | MOTION PICTURE | Background Instrumental | $11,500.00 | 4/24/2008 |
| SABOTAGE [2737090] | NBC UNIVERSAL MUSIC SERVICES (NY) | LATE NIGHT WITH CONAN O'BRIEN 2003 | TELEVISION | Visual vocal | $2,000.00 | 4/16/2008 |
| INTERGALACTIC [0073644] | TWENTIETH CENTURY FOX FILM CORPORATION | FUTURAMA (EP. #1ACV06) | TELEVISION | Background vocal | $7,000.00 | 3/28/2008 |
| SUPER DISCO BREAKIN' [0025040] | TWENTIETH CENTURY FOX FILM CORPORATION | FUTURAMA (EP. #1ACV06) | TELEVISION | Background vocal | $7,000.00 | 3/28/2008 |

Confidential

BBMA000065

219-010

BBM000066

| Title (code) | Company | Show / Episode | Type | Use | Amount | Date |
|---|---|---|---|---|---|---|
| SABOTAGE (2737000) | TWENTIETH CENTURY FOX FILM CORPORATION | FUTURAMA (EP. #ACV08) | TELEVISION | Background vocal | $4,000.00 | 9/22/2008 |
| FIGHT FOR YOUR RIGHT TO PARTY CH-CHECKIT OUT (8668000) | SINGING BEE PRODUCTIONS, INC. | SINGING BEE – EPS. 108, 109, 110, 113, 114-116 | TELEVISION | various | $600.00 | 3/27/2008 |
| CH-CHECKIT OUT (8668000) | WAD PRODUCTIONS INC., A DELAWARE CORPORATION | ELLEN DEGENERES SHOW (YEAR 6) VARIOUS EPISODES | TELEVISION | various | $900.00 | 3/18/2008 |
| CH-CHECKIT OUT (8668000) | WAD PRODUCTIONS INC., A DELAWARE CORPORATION | ELLEN DEGENERES (SEASON 5) (1 YEAR EXPANSION) | TELEVISION | various | $700.00 | 3/18/2008 |
| CH-CHECKIT OUT (8668000) | WAD PRODUCTIONS INC., A DELAWARE CORPORATION | ELLEN DEGENERES (SEASON 3) (3 YEAR EXPANSION) | TELEVISION | various | $700.00 | 3/14/2008 |
| PAT CAGE, THE (4617540) | REMOTE PRODUCTIONS, INC. (NY) | 52452: BEASTIE BOYS | TELEVISION | Background instrumental | $1,000.00 | 1/29/2008 |
| GALA EVENT, THE (4617600) | REMOTE PRODUCTIONS, INC. (NY) | 52452: BEASTIE BOYS | TELEVISION | Background instrumental | $1,000.00 | 1/29/2008 |
| SUXXII DE TANGERINA (4617910) | REMOTE PRODUCTIONS, INC. (NY) | 52452: BEASTIE BOYS | TELEVISION | Background instrumental | $1,000.00 | 1/29/2008 |
| OFF THE GRID (4617630) | REMOTE PRODUCTIONS, INC. (NY) | 52452: BEASTIE BOYS | TELEVISION | Background instrumental | $1,000.00 | 1/29/2008 |
| KANGAROO RAT, THE (4674550) | REMOTE PRODUCTIONS, INC. (NY) | 52452: BEASTIE BOYS | TELEVISION | Background instrumental | $1,000.00 | 1/29/2008 |
| 14TH ST. BREAK (4617630) | REMOTE PRODUCTIONS, INC. (NY) | 52452: BEASTIE BOYS | TELEVISION | Background instrumental | $1,000.00 | 12/27/2008 |
| COUSIN OF DEATH, THE (4617940) | REMOTE PRODUCTIONS, INC. (NY) | 52452: BEASTIE BOYS | TELEVISION | Background instrumental | $1,000.00 | 12/27/2008 |
| SABOTAGE (2737000) | 1205 AM PRODUCTIONS, LLC | JIMMY KIMMEL LIVE (SEASON 2 BATCH 2) | TELEVISION | | $350.00 | 1/29/2007 |
| SO WHATCHA WANT (2638340) | 1205 AM PRODUCTIONS, LLC | JIMMY KIMMEL LIVE (SEASON 2 BATCH 2) | TELEVISION | | $350.00 | 11/28/2007 |
| CH-CHECKIT OUT (8668000) | WORLDWIDE PANTS, INC. | LATE SHOW WITH DAVID LETTERMAN (2004-2008) | TELEVISION | Vocal Vocal | $400.00 | 10/12/2007 |
| BRASS MONKEY (2637070) | WORLDWIDE PANTS, INC. | LATE SHOW WITH DAVID LETTERMAN (2004-2008) | TELEVISION | Vocal Vocal | $350.00 | 10/12/2007 |
| SABOTAGE (2737000) | TICK TOCK PRODUCTIONS | AMERICAN IDOL REMIND (BATTLE&#.#7) | TELEVISION | Vocal Vocal | $500,000.00 | 8/7/2007 |

Confidential

219-011

BBMX000667

Confidential

| Title | Company | Program | Media | Usage | Amount | Date |
|---|---|---|---|---|---|---|
| SANDTRAGE (2737320) | C7 FILMS | CHICAGO 10 | MOTION PICTURE | Background Vocal | $11,000.00 | 7/27/2007 |
| RIGHT RIGHT NOW NOW (7045330) | SILO PRODUCTIONS | THE POINT | MP WITH STEPS | Background Vocal | $12,500.00 | 7/11/2007 |
| SANDTRAGE (2737290) | TWENTIETH CENTURY FOX MERCHANDISING | MY NAME IS EARL EPS. 1ALH6, 1AL21, 1AL202 & 1AL223 | TELEVISION | Background Vocal & B3 Instrumental | $30,000.00 | 7/10/2007 |
| BRASS MONKEY (2628720) | POP CULTURE PRODUCTIONS, INC. (NY) | VH1 BP POP HONORS 2007/TALENT ANNOUNCEMENT | TV PROMO | Instrumental/Visual Vocal | $5,000.00 | 6/27/2007 |
| SO WATCHA WANT (2628240) | POP CULTURE PRODUCTIONS, INC. (NY) | VH1 HIP HOP HONORS 2006 | TELEVISION | Visual Vocal | $500.00 | 6/11/2007 |
| TIME TO GET ILL (2628740) | POP CULTURE PRODUCTIONS, INC. (NY) | VH1 HIP HOP HONORS 2006 | TELEVISION | Visual Vocal | $500.00 | 6/11/2007 |
| IT'S THE NEW STYLE (2628760) | POP CULTURE PRODUCTIONS, INC. (NY) | VH1 HIP HOP HONORS 2006 | TELEVISION | Visual Vocal | $490.00 | 6/11/2007 |
| SUPER DISCO BREAKIN' (2628300) | POP CULTURE PRODUCTIONS, INC. (NY) | VH1 HIP HOP HONORS 2006 | TELEVISION | Visual Vocal | $500.00 | 6/11/2007 |
| SLOW AND LOW (2628880) | POP CULTURE PRODUCTIONS, INC. (NY) | VH1 HIP HOP HONORS 2006 | TELEVISION | Visual Vocal | $500.00 | 6/11/2007 |
| NO SLEEP TILL BROOKLYN (2626830) | POP CULTURE PRODUCTIONS, INC. (NY) | VH1 HIP HOP HONORS 2006 | TELEVISION | Visual Vocal | $500.00 | 6/11/2007 |
| HOLD IT NOW, HIT IT (2626780) | POP CULTURE PRODUCTIONS, INC. (NY) | VH1 HIP HOP HONORS 2006 | TELEVISION | Visual Vocal | $500.00 | 6/11/2007 |
| THREE MC'S AND ONE DJ (2626850) | POP CULTURE PRODUCTIONS, INC. (NY) | VH1 HIP HOP HONORS 2006 | TELEVISION | Visual Vocal | $500.00 | 6/11/2007 |
| BRASS MONKEY (2626720) | POP CULTURE PRODUCTIONS, INC. (NY) | VH1 HIP HOP HONORS 2006 | TELEVISION | Visual Vocal | $500.00 | 6/11/2007 |
| CH-CHECK IT OUT (5305300) | CENTRAL PRODUCTIONS LLC | COMEDY CENTRAL ROAST OF WILLIAM SHATNER | TELEVISION | Background Instrumental | $22,000.00 | 6/6/2007 |
| HEY LADIES (9662700) | POP CULTURE PRODUCTIONS, INC. (NY) | VH1 HIP HONORS 2008 - ARTIST HONOREE SEGMENTS | TELEVISION | | $250.00 | 5/12/2007 |
| FIGHT FOR YOUR RIGHT TO PARTY (3625710) | POP CULTURE PRODUCTIONS, INC. (NY) | VH1 HIP HONORS 2008 - ARTIST HONOREE SEGMENTS | TELEVISION | | $250.00 | 5/12/2007 |
| INTERGALACTIC (9936440) | POP CULTURE PRODUCTIONS, INC. (NY) | VH1 HIP HONORS 2008 - ARTIST HONOREE SEGMENTS | TELEVISION | | $250.00 | 5/12/2007 |

219-012

BBM000568

| Title | Company | Program | Category | Type | Amount | Date |
|---|---|---|---|---|---|---|
| SABOTAGE (2737360) | POP CULTURE PRODUCTIONS, INC. (NY) | VH1 HIP HONORS 2006 - ARTIST HONOREE SEGMENTS | TELEVISION | | $265.00 | 5/10/2007 |
| BODY MOVIN' (2630500) | MTV NETWORKS (NY) | VH1 I LOVE THE 90'S | TELEVISION | | $795.00 | 4/24/2007 |
| SO WHATCHA WANT (2629540) | 1280 AM PRODUCTIONS, LLC | JIMMY KIMMEL LIVE SEASON 2 (BATCH 10) (UNIVERSAL) | TELEVISION | | $400.00 | 1/30/2007 |
| BRASS MONKEY (2633370) | EMI MUSIC CANADA | BEASTIE BOYS 8/24/06-9/24/06-7 | VIDEOGRAM-ROYALTY | Visual Vocal | $1,500.00 | 1/25/2007 |
| WE GOT THE (2271810) | MTV NETWORKS (LA OFFICE) | MTV'S TRIPPIN (ORIGINAL THEME) (#101 - 116) | TELEVISION | Background Vocal | $35,000.00 | 10/24/2006 |
| CH WORD? (2636320) | MTV NETWORKS (NY) | MTV2 VIDEO MODS: CH WORD | TELEVISION | | $2,500.00 | 10/9/2006 |
| BRASS MONKEY (2636376) | POP CULTURE PRODUCTIONS, INC. (NY) | VH1 I LOVE TOYS (JMPG) | TELEVISION | | $2,000.00 | 8/8/2006 |
| SABOTAGE (2271996) | REMOTE PRODUCTIONS, INC. (NY) | MTV BEAVIS & BUTTHEAD VOLUME 2 DVD | TELEVISION | | $15,000.00 | 8/7/2006 |
| OPEN LETTER TO NYC, AN (?570320) | MTV NETWORKS LATIN AMERICA, INC. | MTV LATIN AMERICA VIDEO MUSIC AWARDS 2005 | TELEVISION | Visual Vocal | $400.00 | 7/12/2006 |
| CH-CHECK IT OUT (?453600) | VH20 PRODUCTIONS INC., A DELAWARE CORPORATION | ELLEN DEGENERES SHOW SEASON 2 (VARIOUS EPS) | TELEVISION | | $400.00 | 4/17/2006 |
| CH-CHECK IT OUT (?466400) | VH20 PRODUCTIONS INC., A DELAWARE CORPORATION | ELLEN DEGENERES SHOW SEASON 2 (VARIOUS EPS) (UNIVERSAL) | TELEVISION | | $400.00 | 4/17/2006 |
| NO SLEEP TILL BROOKLYN (2624500) | MTV NETWORKS (LA OFFICE) | MTV'S TRIPPIN (#101, 106 & 109) | TELEVISION | Background Vocal | $3,000.00 | 3/30/2006 |
| COUNTRY MIKE'S THEME (?677140) | PURE NETWORKS LLC | 100% BEASTIE BOYS | TELEVISION | | $4,000.00 | 3/24/2006 |
| FIGHT FOR YOUR RIGHT TO PARTY (?627710) | PARAMOUNT PICTURES CORPORATION | GET RICH OR DIE TRYIN' | MOTION PICTURE | Background Vocal x2 | $100,000.00 | 3/14/2006 |
| PASS THE MIC (?625800) | MTV NETWORKS (NY) | MTV'S BEAVIS & BUTTHEAD, VOLUME ONE (JMPG) | TELEVISION | | $7,500.00 | 12/12/2005 |
| BRASS MONKEY (?454730) | EVAN M. GREENSPAN, INC. | STEVE HARVEY'S BIG TIME (YR.2) | TELEVISION | | $1,000.00 | 10/25/2005 |
| TRIPLE TROUBLE (?654040) | EVAN M. GREENSPAN, INC. | STEVE HARVEY'S BIG TIME (YR.2) | TELEVISION | | $1,000.00 | 10/25/2005 |
| FIGHT FOR YOUR RIGHT TO PARTY (?626710) | FOX MUSIC, INC. | THE SIMPSONS ROUND'S (JMPG) | TELEVISION | Background Vocal | $17,500.00 | 8/31/2005 |
| FIGHT FOR YOUR RIGHT TO PARTY | WARNER BROS. TELEVISION, A DIVISION OF WB STUDIO | ONE TREE HILL (EP. 2/18/272) | TELEVISION | Background Vocal | $27,000.00 | 6/28/2005 |

Confidential

219-013

| Song / Code | Company | Program | Medium | Usage | Amount | Date |
|---|---|---|---|---|---|---|
| CH-CHECK IT OUT (B32500) | EVAN N. GREENSPAN, INC. | ELLEN DEGENERES SHOW (SEASON 2) (UN) | TELEVISION | W/BG/VOC/SGR | $400.00 | 8/17/2005 |
| CH-CHECK IT OUT (B32500) | EVAN N. GREENSPAN, INC. | ELLEN DEGENERES SHOW (SEASON 2) (UN) | TELEVISION | W/BG/VOC/SGR | $400.00 | 8/17/2005 |
| CH-CHECK IT OUT (B32500) | EVAN N. GREENSPAN, INC. | ELLEN DEGENERES SHOW (SEASON 2) (UN) | TELEVISION | W/BG/VOC/SGR | $400.00 | 8/17/2005 |
| CH-CHECK IT OUT (B32500) | EVAN N. GREENSPAN, INC. | ELLEN DEGENERES SHOW (SEASON 2) (UN) | TELEVISION | W/BG/VOC | $400.00 | 8/17/2005 |
| CH-CHECK IT OUT (B32500) | EVAN N. GREENSPAN, INC. | ELLEN DEGENERES SHOW (SEASON 2) (UN) | TELEVISION | W/BG/VOC | $400.00 | 8/17/2005 |
| CH-CHECK IT OUT (B32500) | EVAN N. GREENSPAN, INC. | ELLEN DEGENERES SHOW (SEASON 2) (UN) | TELEVISION | W/BG/VOC | $400.00 | 8/17/2005 |
| CH-CHECK IT OUT (B32500) | EVAN N. GREENSPAN, INC. | ELLEN DEGENERES SHOW (SEASON 2) (UN) | TELEVISION | W/BG/VOC | $400.00 | 8/17/2005 |
| CH-CHECK IT OUT (B32500) | EVAN N. GREENSPAN, INC. | ELLEN DEGENERES SHOW (SEASON 2) (UN) | TELEVISION | W/BG/VOC | $400.00 | 8/17/2005 |
| CH-CHECK IT OUT (B32500) | EVAN N. GREENSPAN, INC. | ELLEN DEGENERES SHOW (SEASON 2) (UN) | TELEVISION | W/BG/VOC | $400.00 | 8/17/2005 |
| CH-CHECK IT OUT (B32500) | EVAN N. GREENSPAN, INC. | ELLEN DEGENERES SHOW (SEASON 2) (UN) | TELEVISION | W/BG/VOC | $400.00 | 8/17/2005 |
| CH-CHECK IT OUT (B32500) | EVAN N. GREENSPAN, INC. | ELLEN DEGENERES SHOW (SEASON 2) (UN) | TELEVISION | W/BG/VOC/SGR | $400.00 | 8/17/2005 |
| RIGHT FRONT NOW NOW (P35300) | NBC STUDIOS, INC. (NY) | LATE NIGHT WITH CONAN O'BRIEN (#3577 & #1578) | TELEVISION | Visual / vocal | $1,200.00 | 6/16/2005 |
| TRANSITIONS (737240) | PARAMOUNT PICTURES CORPORATION | THE WEATHER MAN | MOTION PICTURE | Background instrumental S3 | $125,000.00 | 4/19/2005 |
| SHE'S CRAFTY (262800) | HART PERRY FILMS, INC. | HIP HOP DOCUMENTARY (UNIVERSAL COMPOSITIONS) | TELEVISION | | $750.00 | 4/7/2005 |
| SLOW AND LOW (342800) | HART PERRY FILMS, INC. | HIP HOP DOCUMENTARY (UNIVERSAL COMPOSITIONS) | TELEVISION | | $750.00 | 4/7/2005 |
| BODY MOVIN (042900) | MTV NETWORKS (NY) | VH1'S I LOVE THE 90'S PART DEUX (&MPG) | TELEVISION | | $1,200.00 | 4/8/2006 |
| OPEN LETTER TO NYC, NH (P01500) | CBS BROADCASTING INC. WEST COAST ESPN, INC. | C.S.I. NY #105 | TELEVISION | | $20,000.00 | 3/24/2005 |
| CH-CHECK IT OUT (B32500) | ABSINTHE FILMS | THE 2004 ESPY AWARDS #0315- 00 | TELEVISION | Background vocal | $3,000.00 | 3/2/2005 |
| RHYME THE RHYME WELL (G03300) | ABSINTHE FILMS | POP | VIDEOGRAM - BUYOUT | | $2,000.00 | 1/16/2009 |

Confidential

BBM0000569

219-014

| Title (ID) | Company | Program | Type | Media | Amount | Date |
|---|---|---|---|---|---|---|
| BRASS MONKEY (262670) | WAD PRODUCTIONS INC, A DELAWARE CORPORATION EVAN M. GREENSPAN, INC. | ELLEN DEGENERES SHOW | | TELEVISION | $400.00 | 1/14/2005 |
| SO WHATTCHA WANT (262640) | MTV NETWORKS (NY) | JIMMY KIMMEL LIVE (BATCH)#2 (BATCH 6) | | TELEVISION | $300.00 | 1/6/2005 |
| RIGHT RIGHT NOW NOW (F00352) | NBC STUDIOS, INC. (NY) | VH1 HIP-HOP HONORS 2004 | Visual/Vocal | TELEVISION | $200.00 | 12/9/2004 |
| THREE MC'S AND ONE DJ (5633500) | | SATURDAY NIGHT LIVE (1998-2004 CLEAN-UP) | Visual/Vocal | TELEVISION | $5,000.00 | 11/30/2004 |
| INTERGALACTIC (262640) | MUCHMUSIC, A DIVISION OF CHUM LIMITED | 2004 MUCHMUSIC VIDEO AWARDS | | TELEVISION | $298.33 | 11/17/2004 |
| CH-CHECK IT OUT (262640) | MUCHMUSIC, A DIVISION OF CHUM LIMITED | 2004 MUCHMUSIC VIDEO AWARDS | | TELEVISION | $298.35 | 11/17/2004 |
| CH-CHECK IT OUT (5633500) | WARNER BROS. TELEVISION A DIVISION OF WB STUDIO ENTERPRISES INC. | THE O.C. #1T2R25 | | TELEVISION | $17,500.00 | 9/8/2004 |
| FINGER LICKIN' GOOD (262630) | MTV NETWORKS (NY) | VH1'S 100 HOTTEST HOTTIES | | TELEVISION | $1,600.00 | 9/17/2004 |
| SO WHATTCHA WANT (262640) | EVAN M. GREENSPAN, INC. | JIMMY KIMMEL LIVE (BATCH #5) | | TELEVISION | $350.00 | 3/9/2004 |
| SO WHATTCHA WANT (262640) | EVAN M. GREENSPAN, INC. | JIMMY KIMMEL LIVE (BATCH #5) | | TELEVISION | $350.00 | 3/9/2004 |
| SABOTAGE (9737000) | EVAN M. GREENSPAN, INC. | JIMMY KIMMEL LIVE (BATCH #6) | | TELEVISION | $350.00 | 3/9/2004 |
| SABOTAGE (9737000) | EVAN M. GREENSPAN, INC. | JIMMY KIMMEL LIVE (BATCH #6) | | TELEVISION | $350.00 | 3/9/2004 |
| HOLD IT NOW, HIT IT (262770) | FOGLIGHT ENTERTAINMENT | DENTON: MIKE TYSON | | TELEVISION | $1,000.00 | 3/4/2004 |
| FIGHT FOR YOUR RIGHT TO PARTY (262610) | ESPN, INC. | SPORTSCENTER #2004-34 | Background vocal | TELEVISION | $3,000.00 | 2/24/2004 |
| EGG MAN (4477820) | MTV NETWORKS (NY) | MTV2 PRESENTS: 22 GREATEST DDS | Background vocal | TELEVISION | $1,500.00 | 2/2/2004 |
| BRASS MONKEY (262670) | EVAN M. GREENSPAN, INC. | ELLEN DEGENERES SHOW (BATCH #2) | | TELEVISION | $750.00 | 12/22/2004 |
| BRASS MONKEY (262670) | WAD PRODUCTIONS INC, A DELAWARE CORPORATION | ELLEN DEGENERES SHOW (BATCH #1) | | TELEVISION | $400.00 | 1/22/2004 |
| REMOTE CONTROL (262630) | WORLDWIDE PANTS, INC. | LATE SHOW WITH DAVID LETTERMAN 1998-2002 | Visual/Vocal | TELEVISION | $350.00 | 11/4/2004 |

Confidential

BBMG000670

219-015

BBM0000871

| | | | | | | |
|---|---|---|---|---|---|---|
| REMOTE CONTROL (0428320) | WORLDWIDE PANTS, INC. | LATE SHOW WITH DAVID LETTERMAN 1993-2002 | TELEVISION | Visual Vocal | $300.00 | 1/14/2004 |
| REMOTE CONTROL (0428320) | WORLDWIDE PANTS, INC. | LATE SHOW WITH DAVID LETTERMAN 1993-2002 | TELEVISION | Visual Vocal | $300.00 | 1/14/2004 |
| REMOTE CONTROL (0428320) | WORLDWIDE PANTS, INC. | LATE SHOW WITH DAVID LETTERMAN 1993-2002 | TELEVISION | Visual Vocal | $320.00 | 1/14/2004 |
| REMOTE CONTROL (0428320) | WORLDWIDE PANTS, INC. | LATE SHOW WITH DAVID LETTERMAN 1999-2001 | TELEVISION | Visual Vocal | $300.00 | 1/14/2004 |
| REMOTE CONTROL (0428320) | WORLDWIDE PANTS, INC. | LATE SHOW WITH DAVID LETTERMAN 1993-2002 | TELEVISION | Visual Vocal | $300.00 | 1/14/2004 |
| REMOTE CONTROL (0428320) | WORLDWIDE PANTS, INC. | LATE SHOW WITH DAVID LETTERMAN 1993-2002 | TELEVISION | Visual Vocal | $350.00 | 1/14/2004 |
| REMOTE CONTROL (0428320) | WORLDWIDE PANTS, INC. | LATE SHOW WITH DAVID LETTERMAN 1993-2002 | TELEVISION | Visual Vocal | $300.00 | 1/14/2004 |
| REMOTE CONTROL (0428320) | WORLDWIDE PANTS, INC. | LATE SHOW WITH DAVID LETTERMAN 1993-2002 | TELEVISION | Visual Vocal | $800.00 | 1/14/2004 |
| REMOTE CONTROL (0428320) | WORLDWIDE PANTS, INC. | LATE SHOW WITH DAVID LETTERMAN 1993-2002 | TELEVISION | Visual Vocal | $380.00 | 1/14/2004 |
| REMOTE CONTROL (0428320) | WORLDWIDE PANTS, INC. | LATE SHOW WITH DAVID LETTERMAN 1993-2002 | TELEVISION | Visual Vocal | $300.00 | 1/14/2004 |
| HEY LADIES (0822170) | MTV NETWORKS (NY) | VH1 I LOVE THE 80'S STRIKES BACK! 1989 | TELEVISION | | $1,200.00 | 1/8/2004 |
| CAR TRIP! (0205940) | MTV NETWORKS (NY) | VH1 I LOVE THE 80'S STRIKES BACK! 1989 | TELEVISION | | $1,200.00 | 1/8/2004 |
| SHAKE YOUR RUMP (0822290) | MTV NETWORKS (NY) | VH1 I LOVE THE 80'S STRIKES BACK! 1989 | TELEVISION | | $1,200.00 | 1/8/2004 |
| SABOTAGE (2737020) | EVAN M. GREENSPAN, INC. | JIMMY KIMMEL LIVE (BATCH #4) | TELEVISION | | $350.00 | 11/14/2003 |
| SO I WATCHA WANT (2052840) | EVAN M. GREENSPAN, INC. | JIMMY KIMMEL LIVE (BATCH #4) | TELEVISION | | $350.00 | 11/14/2003 |
| SABOTAGE (2737020) | EVAN M. GREENSPAN, INC. | JIMMY KIMMEL LIVE (BATCH #4) | TELEVISION | | $350.00 | 11/13/2003 |
| SABOTAGE (2737020) | EVAN M. GREENSPAN, INC. | JIMMY KIMMEL LIVE (BATCH #4) | TELEVISION | | $350.00 | 11/13/2003 |

Confidential

| Title | Company | Program | Media | Role | Amount | Date |
|---|---|---|---|---|---|---|
| INTERGALACTIC (2623440) | FOX MUSIC, INC. | FUTURAMA (HOME VIDEO) | VIDEOGRAM-BUYOUT | Background vocal | $6,500.00 | 11/05/2003 |
| SABOTAGE (2737090) | FOX MUSIC, INC. | FUTURAMA (HOME VIDEO) | VIDEOGRAM-BUYOUT | Background vocal | $6,324.00 | 11/05/2003 |
| SURE SHOT / BREAK DY (2626000) | FOX MUSIC, INC. | FUTURAMA (HOME VIDEO) | VIDEOGRAM-BUYOUT | Background vocal | $4,000.00 | 11/05/2003 |
| FIGHT FOR YOUR RIGHT TO PARTY | NICK KEMS | NICK NEWS / RUSSELL SIMMONS PROFILE | TELEVISION | | $1,000.00 | 11/24/2003 |
| SO WHATCHA WANT (2623240) | EVAN M. GREENSPAN, INC. | JIMMY KIMMEL LIVE (BATCH #4) | TELEVISION | | $350.00 | 10/22/2003 |
| SABOTAGE (2737090) | EVAN M. GREENSPAN, INC. | JIMMY KIMMEL LIVE (BATCH #4) | TELEVISION | | $350.00 | 10/22/2003 |
| STAND TOGETHER (2620270) | MTV NETWORKS (NY) | VH1'S 200 GREATEST ICONS OF POP CULTURE | TELEVISION | | $1,200.00 | 10/6/2003 |
| BRASS MONKEY (2623730) | MTV NETWORKS (NY) | VH1'S 200 GREATEST ICONS OF POP CULTURE | TELEVISION | | $1,200.00 | 10/6/2003 |
| SHE'S CRAFTY (2626200) | MTV NETWORK2 (NY) | VH1'S 200 GREATEST ICONS OF POP CULTURE | TELEVISION | | $1,200.00 | 10/6/2003 |
| SABOTAGE (2737090) | EVAN M. GREENSPAN, INC. | JIMMY KIMMEL LIVE (JANUARY-JUNE 03) | TELEVISION | | $350.00 | 9/16/2003 |
| SABOTAGE (2737090) | EVAN M. GREENSPAN, INC. | JIMMY KIMMEL LIVE (JANUARY-JUNE 03) | TELEVISION | | $350.00 | 9/16/2003 |
| SABOTAGE (2737090) | EVAN M. GREENSPAN, INC. | JIMMY KIMMEL LIVE (JANUARY-JUNE 03) | TELEVISION | | $350.00 | 9/16/2003 |
| SABOTAGE (2737090) | EVAN M. GREENSPAN, INC. | JIMMY KIMMEL LIVE (JANUARY-JUNE 03) | TELEVISION | | $350.00 | 9/16/2003 |
| SO WHATCHA WANT (2623240) | EVAN M. GREENSPAN, INC. | JIMMY KIMMEL LIVE (JANUARY-JUNE 03) | TELEVISION | | $350.00 | 9/16/2003 |
| SO WHATCHA WANT (2623240) | EVAN M. GREENSPAN, INC. | JIMMY KIMMEL LIVE (JANUARY-JUNE 03) | TELEVISION | | $350.00 | 9/16/2003 |
| SO WHATCHA WANT (2623240) | EVAN M. GREENSPAN, INC. | JIMMY KIMMEL LIVE (JANUARY-JUNE 03) | TELEVISION | | $350.00 | 9/16/2003 |
| SO WHATCHA WANT (2623240) | EVAN M. GREENSPAN, INC. | JIMMY KIMMEL LIVE (JANUARY-JUNE 03) | TELEVISION | | $350.00 | 9/16/2003 |

219-016

BBM0000872

Confidential

219-017

BBM0000673

Confidential

| Title | Licensor | Program | Media | Usage | Price | Date |
|---|---|---|---|---|---|---|
| NEGOTIATION LIMERICK FILE, THE (00254000) SHAMBALA (07772200) | SUNDANCE CHANNEL LLC | SONIC CINEMA (#2 & #3) | TELEVISION | | $125.00 | 4/23/2003 |
| BREAKIN' OUT THE HOSPITAL (00514300) | SUNDANCE CHANNEL LLC | SONIC CINEMA (#2 & #3) | TELEVISION | | $125.00 | 4/23/2003 |
| THREE MCS AND ONE DJ (00365500) | SUNDANCE CHANNEL LLC | SONIC CINEMA (#2 & #3) | TELEVISION | | $125.00 | 4/23/2003 |
| UNITE (00015400) | SUNDANCE CHANNEL LLC | SONIC CINEMA (#2 & #3) | TELEVISION | | $115.00 | 4/23/2003 |
| INTERGALACTIC (00253400) MOVIE, THE (00025100) | SUNDANCE CHANNEL LLC | SONIC CINEMA (#2 & #3) | TELEVISION | | $125.00 | 4/23/2003 |
| SUPER DISCO BREAKIN' (00253300) | SUNDANCE CHANNEL LLC | SONIC CINEMA (#2 & #3) | TELEVISION | | $125.00 | 4/23/2003 |
| FIGHT FOR YOUR RIGHT TO PARTY (00257100) | MTV NETWORKS (NY) | SAY WHAT KARAOKE CYCLE 8 | TELEVISION | | $325.00 | 4/9/2003 |
| FIGHT FOR YOUR RIGHT TO PARTY (00257100) | MTV NETWORKS (NY) | SAY WHAT KARAOKE CYCLE 8 | TELEVISION | | $325.00 | 4/9/2003 |
| FIGHT FOR YOUR RIGHT TO PARTY (00257100) | MTV NETWORKS (NY) | SAY WHAT KARAOKE CYCLE 8 | TELEVISION | | $325.00 | 4/9/2003 |
| BRASS MONKEY (00252700) | TOUCHSTONE TELEVISION PRODUCTIONS, LLC | THAT WAS THEN #101 | TELEVISION | | $10,000.00 | 2/26/2003 |
| FIGHT FOR YOUR RIGHT TO PARTY (00252810) | DICK CLARK PRODUCTIONS, INC. | AMERICAN BANDSTAND'S 50TH...L CELEBRATION (SPECIAL) | TELEVISION | | $1,500.00 | 6/12/2002 |
| SURE SHOT (07372300) | NBC STUDIOS, INC. DBA EVAN GREENBERG, INC. | SATURDAY NIGHT LIVE (SEASON 1975-1983 RE-EDITS) | TELEVISION | Visual Vocal | $2,500.00 | 6/14/2002 |
| ECHO AMID OH MUD (07460300) | MTV NETWORKS (NY) | BEFORE THEY WERE ROCK STARS (SEASIE BO79) 80#3 | TELEVISION | | $300.00 | 4/29/2002 |
| HEY LADIES (07460700) | JOSE TORRES FILMWORKS | THE ACADEMY | FILM FESTIVAL | | $250.00 | 3/20/2002 |

219-018

BBM0000574

Confidential

| Title | Licensee | Program | Note | Media | Amount | Date |
|---|---|---|---|---|---|---|
| INTERGALACTIC (0026449) | VOLCANO ENTERTAINMENT II, L.L.C. | WEIRD AL LIVE! | | TELEVISION | $2,500.00 | 2/18/2002 |
| FIGHT FOR YOUR RIGHT TO PARTY SABOTAGE (2737035) | MTV NETWORKS (NY) | SAY WHAT KARAOKE (#291-#292) | | TELEVISION | $650.00 | 2/8/2002 |
| SO WATCHA WANT (002649) | MTV NETWORKS (NY) | SAY WHAT KARAOKE (#291-#292) | | TELEVISION | $333.30 | 2/8/2002 |
| FIGHT FOR YOUR RIGHT TO PARTY (002649) | MTV NETWORKS (NY) | SAY WHAT KARAOKE (#291-#292) | | TELEVISION | $326.00 | 2/8/2002 |
| FIGHT FOR YOUR RIGHT TO PARTY (002817) | MTV NETWORKS (NY) | SAY WHAT KARAOKE (#291-#292) | | TELEVISION | $325.00 | 2/8/2002 |
| FIGHT FOR YOUR RIGHT TO PARTY PASS THE MIC (002820) | MTV NETWORKS (NY) | SAY WHAT KARAOKE (#291-#292) | | TELEVISION | $325.00 | 2/8/2002 |
| THREE MC'S AND ONE DJ (0026699) | TELE CINEMA, INC. (NY) | THE ACTION SPORTS AND MUSIC AWARDS - ESPN | Background Vocal | TELEVISION | $500.00 | 11/30/2001 |
| BODY MOVIN' (002650) | TELE CINEMA, INC. (NY) | THE ACTION SPORTS AND MUSIC AWARDS - ESPN | Background Vocal | TELEVISION | $500.00 | 11/30/2001 |
| INTERGALACTIC (002649) | TELE CINEMA, INC. (NY) | THE ACTION SPORTS AND MUSIC AWARDS - ESPN | Background Vocal | TELEVISION | $500.00 | 11/30/2001 |
| SABOTAGE (2737035) | TELE CINEMA, INC. (NY) | THE ACTION SPORTS AND MUSIC AWARDS - ESPN | Background Vocal | TELEVISION | $500.00 | 11/30/2001 |
| LOOKING DOWN THE BARREL OF A GUN NO SLEEP TILL BROOKLYN (002650) | MTV NETWORKS, A DIVISION OF VIACOM INTERNATIONAL, INC. | MTV2b: LIVE AND ALMOST LEGAL | Background Vocal | TELEVISION | $1,250.00 | 10/12/2001 |
| FIGHT FOR YOUR RIGHT TO PARTY (002816) | MTV NETWORKS (NY) | SAY WHAT KARAOKE - CYCLE 7 | | TELEVISION | $225.00 | 9/4/2001 |
| FIGHT FOR YOUR RIGHT TO PARTY (002650) | MTV NETWORKS (NY) | SAY WHAT KARAOKE - CYCLE 7 | | TELEVISION | $226.00 | 9/4/2001 |
| BODY MOVIN' (002650) | MTV NETWORKS (NY) | SAY WHAT KARAOKE - CYCLE 7 | | TELEVISION | $226.00 | 9/4/2001 |
| SABOTAGE (2737035) | | | | | | |
| THREE MC'S AND ONE DJ (0026699) | EMPEROR NORTON RECORDS | SCRATCH | | MOTION PICTURE | $1,000.00 | 7/11/2001 |

219-019

BBM0000675

| | | | | | |
|---|---|---|---|---|---|
| SABOTAGE (2737380) | MTV NETWORKS (NY) | SAY WHAT KARAOKE 5501-525 | TELEVISION | $225.00 | 2/07/2001 |
| BODY MOVIN' (7009500) | MTV NETWORKS (NY) | SAY WHAT KARAOKE 5501-526 | TELEVISION | $225.00 | 2/02/2001 |
| SABOTAGE (2737380) | TELE CINEMA (LA) | REVERB 5306 (BEASTIE BOYS) | TELEVISION | $600.00 | 1/30/2001 |
| SURE SHOT (2737390) | TELE CINEMA (LA) | REVERB 5306 (BEASTIE BOYS) | TELEVISION | $350.00 | 1/30/2001 |
| INTERGALACTIC (7009440) | TELE CINEMA (LA) | REVERB 5306 (BEASTIE BOYS) | TELEVISION | $350.00 | 1/30/2001 |
| MOVE, THE (7009510) | TELE CINEMA (LA) | REVERB 5306 (BEASTIE BOYS) | TELEVISION | $350.00 | 1/30/2001 |
| REMOTE CONTROL (7009530) | TELE CINEMA (LA) | REVERB 5306 (BEASTIE BOYS) | TELEVISION | $300.00 | 1/29/2001 |
| SO WHATCHA WANT (7009540) | TELE CINEMA (LA) | REVERB 5306 (BEASTIE BOYS) | TELEVISION | $350.00 | 1/30/2001 |
| STOP THAT TRAIN (7009430) | BUGGY PRODUCTIONS | BIG MORGAN | TELEVISION | $3,500.00 | 12/02/2000 |
| MOVE, THE (7009510) | HIGH VOLTAGE PRODUCTIONS | THE END | MOTION PICTURE | $1,700.00 | 10/16/2000 |
| BODY MOVIN' (7009500) | HOME BOX OFFICE, INC. | THE CHRIS ROCK SHOW (SEASON 1-3 ADD'L RIGHTS) | TELEVISION | $4,000.00 | 9/1/2000 |
| NO SLEEP TILL BROOKLYN (2828520) | MTV NETWORKS (NY) | MTVS ULTIMATE COVER BAND BATTLE | TELEVISION | $1,500.00 | 8/28/2000 |

Confidential

219-020

BBM0000576

| Song (ID) | Company | Program/Title | Media | Usage | Amount | Date |
|---|---|---|---|---|---|---|
| SABOTAGE (2737680) | NBC MUSIC SERVICES | SNL 25 | VIDEOGRAM - BUYOUT | Visual Vocal | $5,000.00 | 4/22/2000 |
| NAMASTE (2629360) | PAT CACTUS FILMS - NY | JAGGED (FKA PBW DAYS) | FILM FESTIVAL | Background Instrumental | $500.00 | 5/6/2000 |
| HOLY SNAPPERS (2733300) | MTV NETWORKS (NY) | VH1'S BEFORE THEY WERE ROCK STARS, EPISODE #27 | TELEVISION | Background Vocal | $750.00 | 12/00/2000 |
| INTERGALACTIC (2626440) | TWENTIETH CENTURY FOX FILM CORPORATION | FUTURAMA #14/4CV09 | TELEVISION | Background vocal | $15,000.00 | 12/9/1999 |
| SABOTAGE (2731960) | TWENTIETH CENTURY FOX FILM CORPORATION | FUTURAMA #14/4CV09 | TELEVISION | Background vocal | $14,000.00 | 12/9/1999 |
| SUPER DISCO BREAKIN' (2606300) | TWENTIETH CENTURY FOX FILM CORPORATION | FUTURAMA #14/4CV09 | TELEVISION | Background vocal | $14,000.00 | 12/9/1999 |
| INTERGALACTIC (2626440) | FOX FAMILY CHANNEL, (DON'T USE; SEE 74&3 FAMILY") | GREAT PRETENDERS | TELEVISION | | $850.00 | 11/30/1999 |
| CH-CHECK IT OUT (2808500) | ESPN, INC. | 2012 ESPY AWARDS; 2012 ESPY'S TELEVISION COUNTDOWN, #SEG #6166-83 | | Background vocal | $2,500.00 | |

Confidential

**Plaintiffs' Exhibit No. 220**

EXHIBIT 5
L. Thomas
08/22/13
K. Schroeder
csr, rpr, ccrr

220-001

BBM0000967

Confidential

| Song Title (PPS) | US#PS | Writers | Production Company | Sync# | Project | Media | NetAmount | FullAmount | License Rec'd Date |
|---|---|---|---|---|---|---|---|---|---|
| LOOKING DOWN THE BARREL OF A GUN (2082020) | 85 | Michael Louis Diamond, (Mell Dee), Adam Horovitz, John Robert Rifkin, Michael E. Simpson, Adam Nathaniel Yauch | THE EVIL SKATEBOARD COMPANY | 67305 | PRETTY SWEET | VIDEOGRAM - ROYALTY | $1,020.00* | $1,200.00 | 11/22/2012 |
| RIGHT FOR YOUR RIGHT TO PARTY (2082810) | 35 | Adam Horovitz, (Rick Rubin), Adam Nathaniel Yauch | PARAMOUNT PICTURES CORPORATION | 63242 | FUN SIZE | MOTION PICTURE | $25,000.00 | $100,000.00 | 10/18/2012 |
| SO WHAT? (MP234449) | 85 | Dee Von Orangdji, (Vinnam Paa Capala), Michael Louis Diamond, Adam Horovitz, (Josh Klinghoffer, James Michael Valentine, ...) Adam Nathaniel Yauch | Marthon Productions Inc. | 87204 | AMERICA'S GOT TALENT, SEASON 7 (VARIOUS EPISODES CONTESTANT PERFORMANCE Just Dance Best Of | TELEVISION | $1,650.00 | $3,100.00 | 10/26/2012 |
| DADDY MOVIN' (2082620) | 85 | Malik Calvin Jr., Michael Louis Diamond, Adam Horovitz, (Tim Puente), Adam Nathaniel Yauch | UBISOFT MUSIC INC | 65080 | VIDEO GAMES | VIDEO GAMES | $170,000.00 | $20,000.00 | 8/25/2012 |
| SURE SHOT (2782726) | 70 | Malik Calvin Jr., Michael Louis Diamond, (Mell K. Ezry), Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | STUDIO 3 PARTNERS LLC | 65300 | UNTITLED RON STELLER PRODUCTION | TELEVISION | $700.00 | $1,600.00 | 8/28/2012 |
| SABOTAGE (270000) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | CBS BROADCASTING INC. ON BEHALF OF WORLDWIDE PANTS | 60373 | LATE SHOW WITH DAVID LETTERMAN (07.30.12) | TELEVISION | $400.00 | $400.00 | 8/27/2012 |
| RIGHT FOR YOUR RIGHT TO PARTY (2082810) | 55 | Adam Horovitz, (Rick Rubin), Adam Nathaniel Yauch | BB PRODUCTIONS, INC. | 60312 | BILLBOARD MUSIC AWARDS 2012 | TELEVISION | $283.50 | $700.00 | 8/16/2012 |
| CHA CHECK IT OUT (2085500) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | ESPN, INC. | 68162 | 2012 ESPY AWARDS, 2012 ESPYS COUNTDOWN, #25A #0192-83 | TELEVISION | $2,500.00 | $2,500.00 | 8/2/2012 |
| LISA LISA (FULL FORCE ROUTINE, THE (MC8050) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | VH1 SERIES LLC | 60069 | SINGLE LADIES - EP. 206 (VH1) | TELEVISION - MTV | $3,000.00 | $3,000.00 | 7/26/2012 |
| SABOTAGE (270000) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | UNIVERSAL CITY DEVELOPMENT PARTNERS LTD. | 65451 | HOLLYWOOD RIP RIDE ROCKIT ROLLERCOASTER (THE RIGHT) AT UNIVERSAL STUDIOS ORLANDO | NON-THEATRICAL/BROADCAST DIAL- | $1,000.00 | $1,000.00 | 6/18/2012 |
| INTERGALACTIC (803644) | 65 | Malik Calvin Jr., Michael Louis Diamond, Adam Horovitz, Adam Michael Yauch, (Mell Dee), Adam Horovitz, John Robert Rifkin, Michael E. Simpson, Adam Nathaniel Yauch | UNIVERSAL CITY DEVELOPMENT PARTNERS LTD. | 65452 | HOLLYWOOD RIP RIDE ROCKIT ROLLERCOASTER (THE RIGHT) AT... | THEATRICAL/BROADCAST | $910.00 | $910.00 | 6/15/2012 |
| HAVE SOME MORES (1402570) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | ROCK AND ROLL HALL OF FAME FOUNDATION, INC. | 65453 | ROCK AND ROLL HALL OF FAME 27TH ANNUAL INDUCTION CEREMONY (SHOW/VH1) 27TH ANNUAL INDUCTION | TELEVISION | $200.00 | $400.00 | 6/15/2012 |
| RHYMIN' & STEALIN' (2082810) | 80 | Adam Horovitz, (Rick Rubin), Adam Nathaniel Yauch | ROCK AND ROLL HALL OF FAME FOUNDATION, INC. | 65183 | ROCK AND ROLL HALL OF FAME 27TH ANNUAL INDUCTION CEREMONY (SHOW/VH1) 27TH ANNUAL INDUCTION | TELEVISION | $210.00 | $400.00 | 6/15/2012 |
| NO SLEEP TILL BROOKLYN (2082820) | 75 | Michael Louis Diamond, Adam Horovitz, (Rick Rubin), Adam Nathaniel Yauch | ROCK AND ROLL HALL OF FAME FOUNDATION, INC. | 65149 | ROCK AND ROLL HALL OF FAME 27TH ANNUAL INDUCTION CEREMONY (SHOW/VH1) 27TH ANNUAL INDUCTION | TELEVISION | $562.50 | $750.00 | 6/15/2012 |
| SO WATCHA WANT (2082640) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | ROCK AND ROLL HALL OF FAME FOUNDATION, INC. | 65148 | ROCK AND ROLL HALL OF FAME 27TH ANNUAL INDUCTION CEREMONY (PERFORMANCE, SONGS) 27TH ANNUAL INDUCTION | TELEVISION | $900.00 | $750.00 | 6/15/2012 |
| SO WATCHA WANT (2082640) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | ROCK AND ROLL HALL OF FAME FOUNDATION, INC. | 65148 | ROCK AND ROLL HALL OF FAME 27TH ANNUAL INDUCTION CEREMONY (PERFORMANCE) 27TH ANNUAL INDUCTION | TELEVISION | $750.00 | $750.00 | 6/15/2012 |

220-002

| Title | % | Writers | Company | No. | Program / Usage | Media | Amount | Amount | Date |
|---|---|---|---|---|---|---|---|---|---|
| NEW STYLE, THE (1220110) | 50 | Michael Louis Diamond, Adam Horovitz, (Rick Rubin), Adam Nathaniel Yauch | ROCK AND ROLL HALL OF FAME FOUNDATION INC. | 59149 | ROCK AND ROLL HALL OF FAME 27TH ANNUAL PRODUCTION CEREMONY PERFORMANCE, HOUSE OF STYLE/MTV RE-LAUNCH | TELEVISION | $795.00 | $795.00 | 6/13/2012 |
| SD WATCHA WANT (200240) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | NEW REMOTE PRODUCTIONS, INC. (NY) | 59462 | HOUSE OF STYLE/MTV RE-LAUNCH | INTERNET - MTV | $795.00 | $795.00 | 6/13/2012 |
| FUNKY BOSS (205040) | 100 | Michael Louis Diamond, Adam Horovitz, Mark Ramos Nishita | NEW REMOTE PRODUCTIONS, INC. (NY) | 59462 | HOUSE OF STYLE DIGITAL RE-LAUNCH | INTERNET - MTV | $795.00 | $795.00 | 6/13/2012 |
| PASS THE MIC (205020) | 100 | Mario Caldato Jr., Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | NEW REMOTE PRODUCTIONS, INC. (NY) | 59462 | HOUSE OF STYLE DIGITAL RE-LAUNCH | INTERNET - MTV | $795.00 | $795.00 | 6/13/2012 |
| GRATITUDE (2632310) | 100 | Tom Cushman, Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | NBC STUDIOS, INC. (NY) | 59160 | LATE NIGHT WITH JIMMY FALLON (PLAYOUS AND BUMPERS) | TELEVISION | $500.00 | $500.00 | 5/29/2012 |
| REMOTE CONTROL (202030) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | NBC STUDIOS, INC. (NY) | 59150 | LATE NIGHT WITH JIMMY FALLON (PLAYOUS AND BUMPERS) | TELEVISION | $500.00 | $500.00 | 5/29/2012 |
| SOMETHING'S GOT TO GIVE (206240) | 100 | Mario Caldato Jr, Michael Louis Diamond, Adam Horovitz, Mark Ramos Nishita, Adam Nathaniel Yauch | NBC STUDIOS, INC. (NY) | 59159 | LATE NIGHT WITH JIMMY FALLON (PLAYOUS AND BUMPERS) | TELEVISION | $500.00 | $500.00 | 5/29/2012 |
| I WANT SOME (202070) | 100 | Michael Louis Diamond, Adam Horovitz, Andrey Smith, Adam Nathaniel Yauch | FOR ELLEN, LLC | 51938 | FOR ELLEN | MP WITH STEPS | $1,000.00 | $1,000.00 | 5/29/2012 |
| MAKE SOME NOISE (1763630) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | DICK CLARK PRODUCTIONS, INC. | 54654 | HIL HONORS (SPECIAL FOR MTV) | TELEVISION | $1,500.00 | $1,000.00 | 5/23/2012 |
| OPEN LETTER TO NYC, AM (637000) | 70 | (Deodato Oligmey), Michael Louis Diamond, Adam Horovitz, (David Lynn Thomas), Adam Nathaniel Yauch | MSB Media, a division of MSG Holdings L.P. | 54747 | SUMMER BLOCK PARTY 2012 (PROMO) P.O. #00GAORPH | TV PROMO | $4,000.00 | $7,000.00 | 4/27/2012 |
| SHORTTAGE (2737060) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | FOX US PRODUCTIONS, INC. a subsidiary of | 50843 | THIS MEANS WAR | MOTION PICTURE | $250,000.00 | $250,000.00 | 3/8/2012 |
| LEE MAJORS COME AGAIN (1627250) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | NIXON | 53341 | JUPFEST WEBISODES | INTERNET-STREAMING ONLY | $500.00 | $500.00 | 2/17/2012 |
| CKI (1927300) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | NIXON | 53341 | JUPFEST WEBISODES | INTERNET-STREAMING ONLY | $500.00 | $500.00 | 2/17/2012 |
| MULTILATERAL NUCLEAR DISARMAMENT (SD VANITY NPT2440) | 60 | (Ad Vian Oberdi), (Wessel Paul Draville), Michael Louis Diamond, Adam Horovitz, (Yech Michael Michhong), (Jeremy L. Steams), (James Rob), (Ray Ronenke), Adam Nathaniel Yauch, Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | NIXON | 53341 | JUPFEST WEBISODES | INTERNET-STREAMING ONLY | $750.00 | $750.00 | 2/17/2012 |
| HERE'S A LITTLE SOMETHING FOR YA (1627348) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | CBS BROADCASTING INC. WEST COAST | 60782 | CBS CRIME SCENE INVESTIGATION #1011 | TELEVISION | $18,000.00 | $17,750.00 | 1/26/2012 |
| | | | WARNER BROS. TELEVISION, A DIVISION OF WB STUDIO ENTERPRISES INC. | 51025 | CHUCK #AXER5 | TELEVISION | $20,000.00 | $20,000.00 | 12/4/2011 |
| POP YOUR BALLOON (V67010) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | SHOWTIME PICTURES DEVELOPMENT COMPANY | 60547 | HOUSE OF LIES #101 | TELEVISION | $12,000.00 | $12,000.00 | 1/17/2012 |

Confidential

BBM0000968

220-003

| Title (Code) | % | Company | Names | Code | Program | Category | Amount | Amount | Date |
|---|---|---|---|---|---|---|---|---|---|
| HERE'S A LITTLE SOMETHING FOR YA BANDYAGE (V027009) | 100 | NREL INC. | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | 02674 | NIKE 99 CHRONICLES | INTERNET - STREAMING ONLY | $4,000.00 | $4,000.00 | 1/6/2012 |
| BANDYAGE (V027009) | 100 | ITEM 4 BUSINESS PRODUCTIONS LLC | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | 02760 | LP ALL NIGHT #607 | TELEVISION | $18,500.00 | $18,500.00 | 12/22/2011 |
| BANDYAGE (V027009) | 100 | HERVE/BUTTE PRODUCTIONS, INC. (NY) | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | 02143 | WHEN I WAS 17 (609 #ATV) | TELEVISION - MTV | $4,500.00 | $4,500.00 | 11/17/2011 |
| MAKE SOME NOISE (V027013) | 100 | COLUMBIA TRISTAR MARKETING GROUP, INC. | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | 01250 | 21 JUMP STREET | TRAILER | $125,000.00 | $125,000.00 | 11/11/2011 |
| MAKE SOME NOISE (V027013) | 100 | JACK AND ALL PRODUCTIONS, INC. | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | 57062 | JACK AND JILL | MOTION PICTURE | $100,000.00 | $100,000.00 | 11/8/2011 |
| LEE MAJORS COME AGAIN (V027002) | 100 | CBS STUDIOS INC. | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | 01121 | CBS MIAMI #6002 | TELEVISION | $20,000.00 | $20,000.00 | 11/4/2011 |
| LEE MAJORS COME AGAIN (V027002) | 100 | WARREN MILLER ENTERTAINMENT | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | 01583 | WARREN MILLER'S LIKE THERE'S NO TOMORROW | MOTION PICTURE | $2,500.00 | $2,500.00 | 10/25/2011 |
| BANDYAGE IN THE CUT (V027448) | 100 | CBS BROADCASTING INC., WEST COAST | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | 00768 | CBS MIAMI #6001 | TELEVISION | $20,000.00 | $20,000.00 | 10/19/2011 |
| BRASS MONKEY (208270) | 50 | THE MISSION PRODUCTIONS | Michael Louis Diamond, Adam Horovitz, (Rick Rubin), Adam Nathaniel Yauch | 01509 | TOP CHEF: JUST DESSERTS 2 | TELEVISION | $250.00 | $250.00 | 12/14/2011 |
| DO IT (2027492) | 87.5 | THE MISSION PRODUCTIONS | Mario Caldato Jr., Michael Louis Diamond, (Mario Theodore), Adam Horovitz, (Kent Houston Nishita), Adam Nathaniel Yauch | 01509 | TOP CHEF: JUST DESSERTS 2 | TELEVISION | $437.50 | $500.00 | 12/14/2011 |
| B-BOYS MAKIN' WITH THE FREAK FREAK (206169) | 100 | THE MISSION PRODUCTIONS | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | 01509 | TOP CHEF: JUST DESSERTS 2 | TELEVISION | $500.00 | $500.00 | 10/14/2011 |
| HOLD IT NOW, HIT IT (206196) | 75 | THE MISSION PRODUCTIONS | Michael Louis Diamond, (Rick Rubin), Adam Nathaniel Yauch | 01509 | TOP CHEF: JUST DESSERTS 2 | TELEVISION | $375.00 | $375.00 | 10/14/2011 |
| SO WHATCHA WANT (208240) | 100 | THE MISSION PRODUCTIONS | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | 01509 | TOP CHEF: JUST DESSERTS 2 | TELEVISION | $200.00 | $200.00 | 10/14/2011 |
| FINGER LICKIN' GOOD (206220) | 100 | THE MISSION PRODUCTIONS | Mario Caldato Jr., Michael Louis Diamond, Harold T. Fin, T-Bone Jr., VM, Adam Horovitz, (Kevin Esney), Michael Louis Diamond, Adam Nathaniel Yauch | 01509 | TOP CHEF: JUST DESSERTS 2 | TELEVISION | $500.00 | $500.00 | 10/14/2011 |
| SHAZAM! (E27830) | 80 | THE MISSION PRODUCTIONS | Harold T. Fin, T-Bone Jr., VM, Adam Horovitz, (Kevin Esney), Michael Louis Diamond, Adam Nathaniel Yauch | 01509 | TOP CHEF: JUST DESSERTS 2 | TELEVISION | $640.00 | $640.00 | 10/14/2011 |
| RHYME THE RHYME WELL (566500) | 100 | THE MISSION PRODUCTIONS | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | 01509 | TOP CHEF: JUST DESSERTS 2 | TELEVISION | $200.00 | $200.00 | 10/14/2011 |
| GRATITUDE (205008) | 100 | THE MISSION PRODUCTIONS | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | 01509 | TOP CHEF: JUST DESSERTS 2 | TELEVISION | $300.00 | $300.00 | 10/14/2011 |
| DON'T PLAY NO GAME THAT I CAN'T WIN (V027472) | 83 | ESPN, INC. | Michael Louis Diamond, Adam Horovitz, (David Viola), Adam Nathaniel Yauch | 00714 | ESPN BRANDED PROGRAMMING #N714-00-04-50 (PART 2) | TELEVISION | $750.00 | $1,250.00 | 10/19/2011 |
| MAKE SOME NOISE (V027472) | 100 | ESPN, INC. | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | 00714 | ESPN BRANDED PROGRAMMING #N714-00-04-50 (PART 2) | TELEVISION | $1,000.00 | $1,250.00 | 10/19/2014 |
| HERE'S A LITTLE SOMETHING FOR YA (V027446) | 100 | ESPN, INC. | Michael Louis Diamond, Adam Horovitz, Nathaniel Yauch | 00734 | ESPN BRANDED PROGRAMMING #N714-00-04-50 (PART 2) | TELEVISION | $1,250.00 | $1,250.00 | 10/19/2011 |

Confidential

BBM0000969

| Title | % | Writers | Company | No. | Program / Description | Media | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| TOO MANY RAPPERS (V985750) | 100 | Michael Louis Diamond, Adam Horovitz, Nardwuar, Adam Nathaniel Yauch | ESPN, INC. | 62704 | ESPN BRANDED PROGRAMMING #PH-A3-04-05-10 (PART 2) | TELEVISION | $1,350.00 | 10/1/2011 |
| MAKE SOME NOISE (V927470) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | MOONMAN PRODUCTIONS, INC. | 61216 | 2011 MTV VIDEO MUSIC AWARDS | TELEVISION - MTV | $450.00 | 10/6/2011 |
| MAKE SOME NOISE (V927470) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | NASCAR PRODUCTIONS LLC | 62522 | NASCAR RACEDAY SPEED CHANNEL TENSE AND SENSE | TV PROMO | $500.00 | 12/6/2011 |
| DON'T PLAY NO GAME THAT I CAN'T WIN BODY MOVIN' (V955509) | 60 | Michael Louis Diamond, Adam Horovitz, Adam Yauch, Adam Nathaniel Yauch | VFU SERIES LLC | 62877 | SINGLE LADIES (ER. 107 AND 110) | TELEVISION - MTV | $2,100.00 | 9/22/2011 |
| HEY FA-A LITTLE SOMETHING FOR YA BRASS MONKEY (V956090) | 85 | Nishi Octobio Jr., Michael Louis Diamond, Adam Horovitz, (This 2 parts), Adam Nathaniel Yauch | HARMONIX MUSIC SYSTEMS | 62873 | DANCE CENTRAL (XBOX/KINECT) | VIDEO GAMES | $2,125.00 | 9/14/2011 |
| HEY FA-A LITTLE SOMETHING FOR YA BRASS MONKEY (V955509) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | DREAMWORKS II PRODUCTION CO., LLC | 63264 | REAL STEEL | MOTION PICTURE | $75,000.00 | 8/26/2011 |
| MAKE SOME NOISE (V927470) | 100 | Michael Louis Diamond, Adam Horovitz, (Nick Yauch), Adam Nathaniel Yauch | UNIVERSAL PICTURES, A DIVISION OF UNIVERSAL CITY STUDIOS LLP | 63218 | THE CHANGE UP | MOTION PICTURE | $45,000.00 | 8/26/2011 |
| MAKE SOME NOISE (V927470) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | MTV REMOTE PRODUCTIONS, INC. (NY, NY) | 63066 | THE SEVEN (CYCLE 2) (MTV) | TELEVISION - MTV | $520.00 | 8/24/2011 |
| MAKE SOME NOISE (V927470) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | NBC STUDIOS, LLC | 63253 | LATE NIGHT WITH JIMMY FALLON (BUMPERS AND PLAYONS) | TELEVISION | $900.00 | 8/17/2011 |
| TRIPLE TROUBLE (V985549) | 50 | Michael Louis Diamond, (Bernard Edwards), Adam Horovitz, (Nile Gregory Rodgers), Adam Nathaniel Yauch | HOME BOX OFFICE, INC. (NY) | 62202 | BOUND TO DEATH (SEASON 2 PROMO) | TV PROMO | $15,000.00 | 8/2/2011 |
| PAUSTINE INC (V955509) | 100 | Nishi Octobio Jr., Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | VFU SERIES, LLC | 63159 | LATE NIGHT WITH JIMMY FALLON (BUMPERS AND PLAYONS) | TELEVISION | $800.00 | 7/26/2011 |
| SUCKER TANGERINE (V975516) | 87.5 | Michael Louis Diamond, (Nick Ramos Rollins), Adam Nathaniel Yauch | UBISOFT MUSIC INC | 63181 | Delete Raw Francisco | VIDEO GAMES | $3,500.00 | 7/26/2011 |
| SHORTAGE (V972500) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | NEW LINE PRODUCTIONS, INC. c/o WARNER BROS. ENT. | 54411 | HORRIBLE BOSSES | MOTION PICTURE | $100,000.00 | 7/26/2011 |
| MAKE SOME NOISE (V927470) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | VFU SERIES LLC | 63069 | SINGLE LADIES (VARIOUS EPISODES) | TELEVISION - MTV | $3,000.00 | 7/25/2011 |
| NO LIVES (V927811) | 75 | Adam Horovitz, (Rick Rubin), Adam Nathaniel Yauch | HARMONIX MUSIC SYSTEMS | 63066 | ROCK BAND (DIGITAL DOWNLOAD 63013) | VIDEO GAMES | $3,750.00 | 7/25/2011 |
| BROOKLYN (V928600) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | HARMONIX MUSIC SYSTEMS | 63066 | ROCK BAND (DIGITAL DOWNLOAD 63213) | VIDEO GAMES | $3,750.00 | 7/22/2011 |
| MAESTRO, THE (V955509) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | LIPSYN MOTION PRODUCTIONS LLC | 63348 | UGLY SABAN INSIDE THE OUTSIDE | TELEVISION | $1,300.00 | 7/18/2011 |
| MAKE SOME NOISE (V927470) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | MOONMAN PRODUCTIONS, INC. | 59004 | 2011 MTV MOVIE AWARDS (MTV) | TELEVISION - MTV | $450.00 | 7/15/2011 |
| MULTILATERAL NUCLEAR FIGHT FOR YOUR RIGHT TO PARTY (V955509) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel | CBS BROADCASTING INC. WEST COAST | 59127 | CSI: NEW YORK - Ep. #722 | TELEVISION | $18,000.00 | 7/11/2011 |
| | 85 | Adam Horovitz, (Rick Rubin), Adam Nathaniel Yauch | ALD PRODUCTIONS, INC. | 59219 | LOPEZ TONIGHT, SEASON 2 (VARIOUS | TELEVISION | $182.50 | 6/14/2011 |
| MAKE SOME NOISE (V927470) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | ALD PRODUCTIONS, INC. | 59548 | LOPEZ TONIGHT, SEASON 2 (VARIOUS | TELEVISION | $550.00 | 6/14/2011 |
| MAKE SOME NOISE (V927470) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | ARNOLD WORLDWIDE LLC, as agent for OLSON | 53077 | AD COMMERCIAL USE NBA | ADVERTISING | $5,000.00 | 5/22/2011 |
| SURE SHOT (V977200) | 70 | Nishi Octobio Jr., Michael Louis Diamond, (Wendell T. Fite), Adam Horovitz, (Jeremy Steig), Adam Nathaniel Yauch | MAJOR FAN LLC | 59748 | 30 MINUTES OR LESS | MOTION PICTURE | $62,500.00 | 5/24/2011 |

Confidential

BBMD000970

220-004

220-005

| Work (ID) | % | Writers | Company | Title | No. | Category | Amt 1 | Amt 2 | Date |
|---|---|---|---|---|---|---|---|---|---|
| SLOW AND LOW (2656049) | 70 | Michael Louis Diamond, (Daniel Richard Hayden), Adam Horovitz, Darryl Matthew McDaniels, (Rick Rubin), Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | MEET WITH YOU PRODUCTIONS, INC. | I MELT WITH YOU | 88646 | FILM FESTIVAL | $700.00 | $1,000.00 | 5/10/2011 |
| MAKE SOME NOISE (1422376) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | ELECTRONIC ARTS INC. (REDWOOD CITY) | MADDEN NFL '12 | 69502 | VIDEO GAMES | $172,000.00 | $17,000.00 | 5/10/2011 |
| MAKE SOME NOISE (1422376) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | NFL ENTERPRISES LLC (DBA NFL NETWORK) | NFL DRAFT 2011 | 69585 | TELEVISION | $1,000.00 | $1,000.00 | 5/6/2011 |
| MAKE SOME NOISE (1422376) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | THE ULTIMATE FIGHTING CHAMPIONSHIP (UFC) | UFC PRIMETIME #333 | 69608 | TELEVISION | $3,500.00 | $3,500.00 | 5/4/2011 |
| RIGHT RIGHT NOW NOW (4765390) | 75 | Don Costa, Michael Louis Diamond, Adam Horovitz, Martis Braide, (Tony Romeo), Adam Nathaniel Yauch, Philip Wild, Zane, Adam Horovitz, (Rick Rubin), Adam Nathaniel Yauch | WARNER BROS. PICTURES, A DIV OF WB STUDIO ENTERPRISES INC. | THE HANGOVER PART II | 59710 | TRAILER | $93,750.00 | $125,000.00 | 4/22/2011 |
| RIGHT FOR YOUR RIGHT TO PARTY (2655719) | 35 | Adam Horovitz, (Rick Rubin), Adam Nathaniel Yauch | POP CULTURE PRODUCTIONS, INC. (NY) | 100 GREATEST SONGS OF THE 80's (MY) | 51179 | TELEVISION | $350.00 | $1,000.00 | 3/31/2011 |
| ORDER LETTER TO NYC, AN (5273332) | 70 | (Charlie Chin), Michael Louis Diamond, Adam Horovitz, (Rick Rubin), Adam Nathaniel Yauch | UDCK AND KEY PRODUCTIONS | UDCK AND KEY PRODUCTIONS | 56623 | TELEVISION | $4,000.00 | $8,000.00 | 3/24/2011 |
| RIGHT FOR YOUR RIGHT TO PARTY (2655719) | 35 | Adam Horovitz, (Rick Rubin), Adam Nathaniel Yauch | ALD PRODUCTIONS, INC. | LOPEZ TONIGHT: SEASON 4 (VARIOUS COMPOSITIONS) | 57606 | TELEVISION | $162.50 | $500.00 | 2/28/2011 |
| BODY MOVIN' (2656045) | 85 | Mario Caldato Jr., Michael Louis Diamond, Adam Horovitz, (Tim Dennis), Adam Nathaniel Yauch | DONE AND DUSTED WEST | SPIKE TV'S VIDEO GAME AWARDS | 57262 | TELEVISION | $475.00 | $500.00 | 2/4/2011 |
| SO WHAT'CHA WANT (2656046) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | ELECTRONIC ARTS INC. (REDWOOD CITY) | ROCK BAND RELOADED (CORE GAME) | 57532 | VIDEO GAMES | $10,000.00 | $10,000.00 | 1/31/2011 |
| SABOTAGE (2727080) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | HARMONIX MUSIC SYSTEMS | ROCK BAND EXPORT KEY 1 | 57382 | VIDEO GAMES | $500.00 | $500.00 | 1/28/2011 |
| E-FRO (2374610) | 37 | Michael Louis Diamond, (Scott David Henson), Adam Horovitz, John Robert King, Michael E. Schwartz, Adam Horovitz, Adam Nathaniel Yauch | HARMONIX MUSIC SYSTEMS | ROCK BAND EXPORT KEY 2 | 57395 | VIDEO GAMES | $125.00 | $2,000.00 | 1/28/2011 |
| SO WHAT'CHA WANT (2656046) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | HARMONIX MUSIC SYSTEMS | ROCK BAND EXPORT KEY 2 | 57385 | VIDEO GAMES | $2,000.00 | $2,000.00 | 1/28/2011 |
| SO WHAT'CHA WANT (2656046) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | HARMONIX MUSIC SYSTEMS | ROCK BAND 1 & 2 DLC BUNDLE | 57387 | VIDEO GAMES | $2,500.00 | $2,500.00 | 1/27/2011 |
| E-FRO (2374610) | 37 | Michael Louis Diamond, (Scott David Henson), Adam Horovitz, John Robert King, Michael E. Schwartz, Adam Horovitz, Adam Nathaniel Yauch | HARMONIX MUSIC SYSTEMS | ROCK BAND 1 & 2 DLC BUNDLE | 57387 | VIDEO GAMES | $925.00 | $2,500.00 | 1/27/2011 |
| SABOTAGE (2727080) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | HARMONIX MUSIC SYSTEMS | ROCK BAND 1 & 2 DLC BUNDLE | 57387 | VIDEO GAMES | $2,500.00 | $2,500.00 | 1/27/2011 |
| SO WHAT'CHA WANT (2656046) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | KGO MEDIA, A DIVISION OF MADISON SQUARE GARDEN LP | FRIDAY NIGHT KNICKS KNICKS VS. SACRAMENTO (14:41) FD | 57228 | TELEVISION | $500.00 | $500.00 | 1/26/2011 |
| SO WHAT'CHA WANT (2656046) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | ESPN, INC. ANY ADDRESS) | WINTER X-GAMES 15 | 56644 | TELEVISION | $12,000.00 | $12,000.00 | 1/6/2011 |
| SO WHAT'CHA WANT (2656046) | 60 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | ESPN, INC. ANY ADDRESS) | WINTER X-GAMES 15 | 56644 | TELEVISION | $12,000.00 | $12,500.00 | 1/6/2011 |
| TRIPLE TROUBLE (5273382) | 85 | Michael Louis Diamond, (Samuel Edwards), Adam Horovitz, (Billy Gregory Rodgers), Adam Nathaniel Yauch | ACTIVISION PUBLISHING, INC. AND ITS AFFILIATES | DJ HERO DLC - DECEMBER (2010) PACKS | 56875 | VIDEO GAMES | $3,500.00 | $8,000.00 | 1/4/2011 |
| BODY MOVIN' (2656045) | 85 | Mario Caldato Jr., Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | ACTIVISION PUBLISHING, INC. AND ITS AFFILIATES | DJ HERO DLC - NOVEMBER 2010 PACKS | 56388 | VIDEO GAMES | $4,250.00 | $8,500.00 | 12/10/2010 |
| SABOTAGE (2727080) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | MACY PRODUCTIONS INC. | THE BURIED LIFE, SEASON 2 (MY) | 55409 | TELEVISION - MTV | $3,000.00 | $5,000.00 | 12/6/2010 |
| SABOTAGE (2727080) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | MSN POP CULTURE PRODUCTIONS, INC. | 100 GREATEST ARTISTS OF ALL TIME (MY) | 53763 | TELEVISION - MTV | $3,000.00 | $53,000.00 | 11/24/2010 |

Confidential

BBM0000971

| Title | # | Writers | Company | ID | Work | Type | Amt 1 | Amt 2 | Amt 3 | Date 1 | Date 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 60 WHATCHA WANT (2820A0) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | NEWPUV CULTURE PRODUCTIONS, INC. | 55763 | 100 GREATEST ARTISTS OF ALL TIME (VH1) | TELEVISION - MTV | | $3,000.00 | $3,000.00 | | 11/30/2010 |
| FIGHT FOR YOUR RIGHT TO PARTY (282070) | 35 | Adam Horovitz, (Rick Rubin), Adam Nathaniel Yauch | NEWPUV CULTURE PRODUCTIONS, INC. | 60769 | 100 GREATEST ARTISTS OF ALL TIME - MTV TIME (VH1) | TELEVISION - MTV | $1,107.50 | $3,250.00 | | | 11/30/2010 |
| BRASS MONKEY (282070) | 60 | Michael Louis Diamond, Adam Horovitz, (Rick Rubin), Adam Nathaniel Yauch | CHLOE PRODUCTIONS | 46993 | SPIKETV VIDEOGAME AWARDS 2009 | TELEVISION | $250.00 | $500.00 | | | 10/11/2010 |
| INTERGALACTIC (280ZA0) | 100 | Mario Caldato Jr., Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | CHLOE PRODUCTIONS | 46993 | SPIKETV VIDEOGAME AWARDS 2009 | TELEVISION | $500.00 | $500.00 | | | 10/11/2010 |
| SABOTAGE (2737040) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | CHLOE PRODUCTIONS | 46993 | SPIKETV VIDEOGAME AWARDS 2009 | TELEVISION | $500.00 | $500.00 | | | 10/11/2010 |
| SURE SHOT (2737040) | 70 | Mario Caldato Jr., Michael Louis Diamond, (Wendell T. Fley), Adam Horovitz, Galwny (Berg), Adam Horovitz, (Rick Rubin), Adam Nathaniel Yauch | DREAMWORKS ANIMATION L.L.C. | 53304 | SHREK FOREVER AFTER | MOTION PICTURE | $97,500.00 | $130,000.00 | | | 1/24/2010 |
| FIGHT FOR YOUR RIGHT TO PARTY (282070) | 35 | Adam Horovitz, (Rick Rubin), Adam Nathaniel Yauch | AUDIOBRAIN | 28213 | NLS MAXUM LEAGUE SOCCER LIVE GAMES - ALL OVER BANK ON ABC | TELEVISION | $325.00 | $1,000.00 | | | 11/24/2010 |
| BRASS MONKEY (282070) | 50 | Michael Louis Diamond, Adam Horovitz, (Rick Rubin), Adam Nathaniel Yauch | 4AM GAMES | 49381 | RAPSTAR | VIDEO GAMES | $4,000.00 | $8,000.00 | | | 9/02/2010 |
| ROCK HARD (282070) | 85 | Mario Caldato Jr., Michael Louis Diamond, Adam Horovitz, (Rick Rubin), Adam Nathaniel Yauch | 4AM GAMES | 64522 | DANCE CENTRAL | VIDEO GAMES | $12,750.00 | $15,000.00 | | | 8/06/2010 |
| FIGHT FOR YOUR RIGHT TO PARTY (282070) | 55 | Adam Horovitz, (Rick Rubin), Adam Nathaniel Yauch | CBS BROADCASTING INC. (NY) | 64509 | LATE NIGHT WITH DAVID LETTERMAN (DV - 29749) #1 BREAKING BAD #313 | TELEVISION | $175.00 | $500.00 | | | 9/21/2010 |
| SHAMBALA (2737120) | 100 | Eric Lynn Cross, Michael Louis Diamond, Adam Horovitz, (Erik Bartuska Mauldin), Adam Nathaniel Yauch | TOPANGA PRODUCTIONS, INC. | 62346 | LIVE FROM BONNAROO 2009 | TELEVISION | $20,000.00 | $20,000.00 | | | 8/24/2010 |
| INTERGALACTIC (280ZA0) | 100 | Mario Caldato Jr., Michael Louis Diamond, Adam Horovitz, (Erik Bartuska Mauldin), Adam Nathaniel Yauch | AXIS SPONGESHAPS LLC | 54580 | VIDEOGRAM - ROYALTY | VIDEOGRAM - ROYALTY | $1,209.00 | $1,200.00 | | | 8/20/2010 |
| INTERGALACTIC (280ZA0) | 100 | Mario Caldato Jr., Michael Louis Diamond, Adam Horovitz, (Erik Bartuska Mauldin), Adam Nathaniel Yauch | AXIS SPONGESHAPS LLC | 52521 | 2009 BONNAROO MUSIC AND ARTS FESTIVAL (VARIOUS ArtChoice 2) | TELEVISION | $750.00 | $750.00 | | | 8/16/2010 |
| BODY MOVIN' (280ZA0) | 85 | Mario Caldato Jr., Michael Louis Diamond, Adam Horovitz, (Erik Bartuska Mauldin), Adam Nathaniel Yauch | UBISOFT MUSIC INC | 64567 | JUST DANCE 2 | VIDEO GAMES | $21,250.00 | $25,000.00 | | | 8/15/2010 |
| OFF THE GRID (487030) | 67.5 | Michael Louis Diamond, Adam Horovitz, (Erik Bartuska Mauldin), (Black Ramos Mishita), Adam Nathaniel Yauch | THE TENTH INNING FILM PROJECT, INC. | 62709 | THE TENTH INNING | TELEVISION | $2,375.00 | $3,000.00 | | | 8/12/2010 |
| DINAMICALLY DIFFERENT (887030) E-PRO [EP410] | 75 | Michael Louis Diamond, Adam Horovitz, (Black Ramos Mishita), Adam Nathaniel Yauch | THE TENTH INNING FILM PROJECT, INC. | 62709 | THE TENTH INNING | TELEVISION | $2,250.00 | $3,000.00 | | | 8/12/2010 |
| BODY MOVIN' (280ZA0) | 57 | Michael Louis Diamond, (Berdi David Harmon), Adam Horovitz, ..., (Joe Rosen Berg), Michael E. Simpson, Adam Nathaniel Yauch | NBC STUDIOS, INC. (NY) | 64301 | LATE NIGHT WITH CONAN OBRIEN (2007) (BUMPERS AND PLACEMIS) | TELEVISION | $148.00 | $400.00 | | | 9/00/2010 |
| BODY MOVIN' (280ZA0) | 85 | Mario Caldato Jr., Michael Louis Diamond, Adam Horovitz, (Erik Bartuska Mauldin), Adam Nathaniel Yauch | MTV GAMES | 54519 | DANCE CENTRAL (LATIN BIEBER CONCERT FOOTAGE) | VIDEO GAMES | $8,975.00 | $7,500.00 | | | 6/4/2010 |
| OPTIMUM TO NYC, AN (FD7030) | 70 | (Dashibi Chema), Michael Louis Diamond, Adam Horovitz, (David Lynn Thomas), Adam Horovitz, Michael Louis Diamond, Adam Nathaniel Yauch, (Black Ramos Mishita), Adam Nathaniel Yauch | HOME BOX OFFICE, INC. | 53971 | TRACKSTAR/PREMIER - NEW YORK, NEW YORK - PART 4 | TELEVISION | $42,000.00 | $60,000.00 | | | 6/4/2010 |
| NO KEEP FILL BROOKLYN (FD6030) | 75 | Michael Louis Diamond, Adam Horovitz, (Rick Rubin), Adam Nathaniel Yauch | HUNGER GUMWARE POWELL | 53940 | CANDONTBALL | FILM FESTIVAL | $375.00 | $500.00 | | | 7/09/2009 |
| COVER OF DEATH, THE (487040) | 75 | Michael Louis Diamond, Adam Horovitz, (Mark Ramos Mishita), Adam Nathaniel Yauch | WARNER MILLER ENTERTAINMENT | 53527 | PLAYGROUND | MOTION PICTURE | $1,125.00 | $1,500.00 | | | 6/24/2010 |
| FIGHT FOR YOUR RIGHT TO PARTY | 55 | Adam Horovitz, (Rick Rubin), Adam Nathaniel Yauch | NBC STUDIOS INC. (NY) | 60729 | LATE NIGHT WITH JIMMY FALLON (BUMPERS AND PLACINGS) | TELEVISION | | $250.00 | $500.00 | | 6/22/2010 |

Confidential

BBM0000972

220-006

| Title | % | Writers | Company | No. | Program | Media | Amount | Amount | Date |
|---|---|---|---|---|---|---|---|---|---|
| STAND TOGETHER (269070) | 66/67 | Mario Caldato Jr., Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | NEW REMOTE PRODUCTIONS, INC. (NY) | 53164 | NY LIFE AS I.E.E #102 | TELEVISION - MTV | $3,000.15 | $4,500.00 | 5/26/2010 |
| CRICKET PLANES (269300) | 100 | Michael Louis Diamond, Adam Horovitz, Mark Ramos Nishita, Adam Nathaniel Yauch | IRON WORKS PRODUCTIONS, LLC | 49989 | IRON MAN 2 | MOTION PICTURE | $40,000.00 | $40,000.00 | 5/24/2010 |
| INTERGALACTIC (269364) | 100 | Mario Caldato Jr., Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | TWENTIETH CENTURY FOX FILM CORPORATION | 46046 | DIARY OF A WIMPY KID | MOTION PICTURE | $35,000.00 | $25,000.00 | 5/11/2010 |
| NO SLEEP TILL BROOKLYN (269382) | 75 | Michael Louis Diamond, Adam Horovitz, (Rick Rubin), Adam Nathaniel Yauch | AUI PRODUCTIONS, INC. | 52817 | LOPEZ TONIGHT EP. 1059 | TELEVISION | $412.50 | $652.00 | 4/26/2010 |
| NO SLEEP TILL BROOKLYN (269382) | 75 | Michael Louis Diamond, Adam Horovitz, (Rick Rubin), Adam Nathaniel Yauch | WARNER BROS. PICTURES, A DIV. OF WB STUDIO | 51646 | COP OUT | MOTION PICTURE | $112,500.00 | $150,000.00 | 4/27/2010 |
| INTERGALACTIC (269364) | 100 | Mario Caldato Jr., Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | ESPN, INC. | 52016 | WINTER X GAMES 14 PROGRAMMING, SUMMER X GAMES PROGRAMMING, RES | TELEVISION | $1,000.00 | $1,000.00 | 4/16/2010 |
| SABOTAGE (273700) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | ESPN, INC. | 52016 | WINTER X GAMES 14 PROGRAMMING, SUMMER X GAMES PROGRAMMING, RES | TELEVISION | $1,000.00 | $1,000.00 | 4/16/2010 |
| SO WHATCHA WANT (269340) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | ESPN, INC. | 52016 | WINTER X GAMES 14 PROGRAMMING, SUMMER X GAMES PROGRAMMING, RES | TELEVISION | $1,000.00 | $1,000.00 | 4/16/2010 |
| (DOLLA TO PAY) THE BILLS, THE (269320) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | ESPN, INC. | 52016 | WINTER X GAMES 14 PROGRAMMING, SUMMER X GAMES PROGRAMMING, RES | TELEVISION | $1,000.00 | $1,000.00 | 4/16/2010 |
| TOO MANY RAPPERS (444702) | 100 | Michael Louis Diamond, Adam Horovitz, Nasir Jones, Adam Nathaniel Yauch | NAS | 52502 | FRIDAY NIGHT KNOCK KNOCKS VS. MILWAUKEE | TELEVISION | $325.50 | $250.00 | 4/15/2010 |
| IPONY MONY (269380) | 85 | Mario Caldato Jr., Michael Louis Diamond, (The Pharcyde), Adam Horovitz, Tom Carabias, Michael Louis Diamond, Adam Horovitz | MSG MEDIA, A DIVISION OF MADISON SQUARE GARDEN, L.P. | 53095 | FRIDAY NIGHT KNOCK KNOCKS VS. MILWAUKEE | TELEVISION | $250.00 | $250.00 | 4/15/2010 |
| GRATITUDE (269370) | 100 | Adam Horovitz, Michael Louis Diamond, Adam Nathaniel Yauch | MSG MEDIA, A DIVISION OF MADISON SQUARE GARDEN, L.P. | 53083 | FRIDAY NIGHT KNOCK KNOCKS VS. MILWAUKEE | TELEVISION | $250.00 | $200.00 | 4/15/2010 |
| ROOT DOWN (270700) | 100 | Michael Louis Diamond, Adam Horovitz, Mark Ramos Nishita, Adam Nathaniel Yauch | MADISON SQUARE GARDEN, L.P. | 53060 | MY LIFE AS I.E.E #107 | TELEVISION | $250.00 | $200.00 | 4/15/2010 |
| FUNKY BOSS (269760) | 100 | Michael Louis Diamond, Adam Horovitz, Mark Ramos Nishita, Adam Nathaniel Yauch | MADISON SQUARE GARDEN, L.P. | 53089 | MY LIFE AS I.E.E #107 | TELEVISION - MTV | $50,000.00 | $5,500.00 | 4/12/2010 |
| SURE SHOT (272780) | 70 | Mario Caldato Jr., Michael Louis Diamond, Wendell T. Fist, Adam Horovitz, (Jeremy Steig), Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | NEW REMOTE PRODUCTIONS, INC. (NY) | 51584 | STAND UP 2 CANCER | TELEVISION | $50.00 | $100.00 | 3/9/2010 |
| SABOTAGE (273700) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | STAND UP 2 CANCER | 51594 | STAND UP 2 CANCER | TELEVISION | $100.00 | $100.00 | 3/02/2010 |
| SO WHATCHA WANT (269340) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | STAND UP 2 CANCER | 51594 | STAND UP 2 CANCER | TELEVISION | $100.00 | $100.00 | 3/30/2010 |
| ROOT DOWN (270700) | 100 | Michael Louis Diamond, Adam Horovitz, Mark Ramos Nishita, Adam Nathaniel Yauch | STAND UP 2 CANCER | 51594 | STAND UP 2 CANCER | TELEVISION | $100.00 | $100.00 | 3/30/2010 |
| HEY LADIES (269350) | 42.5 | (Sir Mix-A-Lot), Michael Louis Diamond, (Leiber Stoller), Adam Horovitz, (Jake Fidduci), (Linda Snider), (Gerry Marsha) (Daniel Dust), (Ronald Ford) Adam Horovitz, Jake Fidduci (Linda Snider), Michael Louis Diamond, Adam Horovitz, (Rick Rubin), Adam Nathaniel Yauch | STAND UP 2 CANCER | 51594 | STAND UP 2 CANCER | TELEVISION | $42.50 | $100.00 | 3/30/2010 |
| IT'S THE NEW STYLE (269370) | 50 | (Daniel Ford) (Jamie Dust), (Steven H. Cahn), (Dwayne Dust), Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | NBC STUDIOS, INC. (NY) | 47550 | LATE NIGHT WITH JIMMY FALLON (BUMPERS AND PLAY-ONS) | TELEVISION | $300.00 | $300.00 | 3/24/2010 |
| HELLO BROOKLYN 2.0 (444740) | 40 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | NBC STUDIOS, INC. (NY) | 47550 | LATE NIGHT WITH JIMMY FALLON (BUMPERS AND PLAY-ONS) | TELEVISION | $240.00 | $300.00 | 3/24/2010 |
| SABOTAGE (273700) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | NEW GAMES PRODUCTIONS INC. 34074 | 34074 | TEEN NICK H.A.L.O AWARDS | TELEVISION - MTV | $1,600.00 | $1,600.00 | 3/1/2010 |

220-007

BBM000973

Confidential

220-008

| Title (ID) | Qty | Writers | Publisher | No. | Program | Medium | Rate | Amount | Date |
|---|---|---|---|---|---|---|---|---|---|
| CH-CHECKIT OUT (293240) SABOTAGE (2707243) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | MTV NETWORKS LATIN AMERICA, INC. | 51409 | MTV VIDEO MUSIC AWARDS LATIN AMERICA | INTERNET - MTV | $500.00 | $500.00 | 2/20/2010 |
| SABOTAGE (2707243) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | MTV NETWORKS LATIN AMERICA, INC. | 51409 | MTV VIDEO MUSIC AWARDS LATIN AMERICA | INTERNET - MTV | $500.00 | $500.00 | 2/22/2010 |
| LEE MAJORS COME AGAIN (V437924) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | ELECTRONIC ARTS INC. (ELECTRONIC ARTS INC. REDWOOD CITY) | 42845 | SKATE 3 | VIDEO GAMES | $12,500.00 | $12,500.00 | 2/16/2010 |
| SABOTAGE (2707243) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | ELECTRONIC ARTS INC. | 44480 | ROCK BAND MOBILE | VIDEO GAMES | $7,000.00 | $7,000.00 | 1/27/2009 |
| LOOKING DOWN THE BARREL OF A GUN (V63446G) | 85 | Michael Louis Diamond, (Matt Dike), Adam Horovitz, John Robert King, Michael B. Simpson, Adam Nathaniel Yauch | NBC STUDIOS, INC. (NY) | 42203 | LATE NIGHT WITH JIMMY FALLON (BUMPERS AND PLAYONS) | TELEVISION | $810.00 | $810.00 | 12/1/2009 |
| GET ON THE MIC (V66446G) | 85 | Michael Louis Diamond, (Matt Dike), Adam Horovitz, John Robert King, Michael B. Simpson, Adam Nathaniel Yauch | NBC STUDIOS, INC. (NY) | 42819 | LATE NIGHT WITH JIMMY FALLON (BUMPERS AND PLAYONS) | TELEVISION | $810.00 | $810.00 | 11/17/2009 |
| POP YOUR BALLOON (V62314G) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | ELECTRONIC ARTS INC. (REDWOOD CITY) | 42756 | NBA LIVE 2010 | VIDEO GAMES | $12,500.00 | $12,500.00 | 11/6/2009 |
| BRASS MONKEY (202470) | 50 | Michael Louis Diamond, Adam Horovitz, (Rick Rubin), Adam Nathaniel Yauch | FUSE NETWORKS LLC | 45425 | AWESOME!! SHOT THAT | TELEVISION | $250.00 | $500.00 | 10/22/2009 |
| SURE SHOT (2707243) | 70 | Mario Caldato Jr., Michael Louis Diamond, (Mario C.), Adam Horovitz, (Money Mark), Adam Nathaniel Yauch | FUSE NETWORKS LLC | 45483 | AWESOME!! SHOT THAT | TELEVISION | $350.00 | $500.00 | 10/20/2009 |
| BODY MOVIN (202650) | 85 | Mario Caldato Jr., Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | FUSE NETWORKS LLC | 45483 | AWESOME!! SHOT THAT | TELEVISION | $425.00 | $500.00 | 10/20/2009 |
| INTERGALACTIC (203144) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | FUSE NETWORKS LLC | 45483 | AWESOME!! SHOT THAT | TELEVISION | $500.00 | $500.00 | 10/26/2009 |
| SABOTAGE (2707243) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | FUSE NETWORKS LLC | 45483 | AWESOME!! SHOT THAT | TELEVISION | $500.00 | $500.00 | 10/20/2009 |
| SO WHATCHA WANT (202240) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | FUSE NETWORKS LLC | 45429 | AWESOME!! SHOT THAT | TELEVISION | $500.00 | $500.00 | 10/20/2009 |
| FIGHT FOR YOUR RIGHT GOOD (262235) | 100 | Michael Louis Diamond, Adam Horovitz, (Rick Rubin), Adam Nathaniel Yauch | FUSE NETWORKS LLC | 45429 | AWESOME!! SHOT THAT | TELEVISION | $500.00 | $500.00 | 10/20/2009 |
| ROCK DOWN (272370) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | FUSE NETWORKS LLC | 45429 | AWESOME!! SHOT THAT | TELEVISION | $500.00 | $500.00 | 10/20/2009 |
| SHAKE YOUR RUMP (202470) | 85 | Michael Louis Diamond, (Matt Dike), Adam Horovitz, Michael B. Simpson, Adam Nathaniel Yauch | FUSE NETWORKS LLC | 45429 | AWESOME!! SHOT THAT | TELEVISION | $425.00 | $500.00 | 10/20/2009 |
| ALL LIFESTYLES (202540) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | FUSE NETWORKS LLC | 45429 | AWESOME!! SHOT THAT | TELEVISION | $500.00 | $500.00 | 10/20/2009 |
| CH-CHECKIT OUT (293240) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | FUSE NETWORKS LLC | 45429 | AWESOME!! SHOT THAT | TELEVISION | $500.00 | $500.00 | 10/22/2009 |
| SABOTAGE (2707243) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | ELECTRONIC ARTS INC. | 47247 | MADDEN NFL 2010 | VIDEO GAMES | $25,000.00 | $25,000.00 | 10/1/2009 |
| INTERGALACTIC (203144) | 100 | Mario Caldato Jr., Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | STANDARD FILMS INC. | 47222 | BLACK WINTER | VIDEOGRAM - ROYALTY | $500.00 | $500.00 | 5/26/2009 |
| INTERGALACTIC (203144) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | ACTIVISION PUBLISHING, INC. AND ITS AFFILIATES | 45782 | DJ HERO | VIDEO GAMES | $11,000.00 | $11,000.00 | 8/14/2009 |
| BRASS MONKEY (202470) | 50 | Michael Louis Diamond, Adam Horovitz, (Rick Rubin), Adam Nathaniel Yauch | ACTIVISION PUBLISHING, INC. AND ITS AFFILIATES | 45782 | DJ HERO | VIDEO GAMES | $5,750.00 | $11,000.00 | 8/14/2009 |

Confidential

BBM000974

220-009

| Title | % | People | ID | Property | Category | Amount 1 | Amount 2 | Date |
|---|---|---|---|---|---|---|---|---|
| SABOTAGE (2/27/2008) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | 49702 | ACTIVISION PUBLISHING, INC. AND ITS AFFILIATES | DJ HERO | VIDEO GAMES | $11,500.00 | $11,500.00 | 8/14/2009 |
| ICE MAXING DONE AGAIN (4/28/08) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | 49702 | ACTIVISION PUBLISHING, INC. AND ITS AFFILIATES | DJ HERO | VIDEO GAMES | $11,500.00 | $11,500.00 | 8/14/2009 |
| HERE A LITTLE SOMETHING FOR YA (VIDEO) SO WHAT'CHA WANT (2008/X8) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | 49702 | ACTIVISION PUBLISHING, INC. AND ITS AFFILIATES | DJ HERO | VIDEO GAMES | $11,500.00 | $11,500.00 | 8/14/2009 |
| GRATITUDE (2/28/2010) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | 47252 | NBC STUDIOS, INC (NY) | LATE NIGHT WITH JIMMY FALLON #0051 | TELEVISION | $1,900.00 | $1,900.00 | 7/7/2008 |
| CH-CHECK IT OUT (3/8/2010) | 100 | Tom Cushman, Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | 45454 | ACTIVISION PUBLISHING, INC. AND ITS AFFILIATES | GUITAR HERO 5 | VIDEO GAMES | $11,550.00 | $11,500.00 | 6/9/2203 |
| SABOTAGE (2/27/2008) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | 46640 | TOPANGA PRODUCTIONS, INC. | THE UNUSUALS #102 | TELEVISION | $21,000.00 | $21,000.00 | 6/22/2009 |
| DRAMATICALLY DIFFERENT (MEDLEY) DROP (2008/80) | 75, 15 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | 46524 | PARAMOUNT PICTURES CORPORATION | STAR TREK XI | MOTION PICTURE | $225,000.00 | $225,000.00 | 5/29/2008 |
|  |  | Michael Louis Diamond, Adam Horovitz | 46524 | QUICKSILVER, INC. | JUST ADD WATER | MOTION PICTURE | $1,125.00 | $1,500.00 | 6/27/2008 |
| OPEN LETTER TO NYC...M4 (9/7/2009) | 70 | Michael Louis Diamond, Adam Horovitz, Erick Van Chandak Channing, Michael Louis Diamond | 45294 | WARNER BROS. PICTURES, A DIV. OF WB STUDIO HOMEBOX OFFICE, INC. (NY) | 17 AGAIN | MOTION PICTURE | $3,750.00 | $25,000.00 | 6/15/2008 |
| INTERGALACTIC (9/24/44) | 100 | Adam Horovitz, David Lynn Thomas, Adam Horovitz, Adam Nathaniel Yauch | 45548 | UNIVERSAL CITY DEVELOPMENT PARTNERS, LTD. | 24/7/ISO SPORTS - CALZAGHE/JONES HOLLYWOOD RIP RIDE ROCKIT AT UNIVERSAL STUDIOS | TELEVISION | $1,400.00 | $2,000.00 | 5/6/2008 |
| SABOTAGE (2/27/2008) | 100 |  | 45981 | UNIVERSAL CITY DEVELOPMENT PARTNERS, LTD. | HOLLYWOOD RIP RIDE ROCKIT AT UNIVERSAL STUDIOS | NON-THEATRICAL/EDUCATI | $1,000.00 | $1,000.00 | 4/14/2008 |
| FIGHT FOR YOUR RIGHT TO PARTY E-RAD (5/74/91) | 100 | Adam Horovitz, (Rael Rubin), Adam Nathaniel Yauch | 45955 | CBS BROADCASTING INC. (NY) | LATE SHOW WITH DAVID LETTERMAN (2008) #1 | NON-THEATRICAL/EDUCATI | $140.00 | $460.00 | 4/1/2009 |
| COMB TIME (MARSHALL ARTS) SABOTAGE (2/27/2008) | 23.5 | Adam Horovitz, John Robert King, Michael B. (Joaquin Genfrati), (De Ganvani), (Marshal Raymond Goldstein), (Ormitta Horovitz), (Du Michael Louis Diamond), Adam Horovitz, Adam Nathaniel Yauch | 43844 | NO VILLA PRODUCTIONS, INC. | ENTOURAGE: YEAR 5 (#616) | TRAILER | $32,666.00 | $58,000.00 | 3/24/2008 |
| REMOTE CONTROL (2/8/2002) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | 45325 | ACTIVISION (ACTIVISION INC. (LA) | GUITAR HERO 5 ARCADE (ARCADE GAME) | TELEVISION | $4,116.20 | $17,500.00 | 5/20/2006 |
| INTERGALACTIC | 100 | Mark Cohston Jr., Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | 45434 | CBS BROADCASTING INC. (NY) | LATE SHOW WITH DAVID LETTERMAN (2007) #4 | MERCHANDISE | $4,000.00 | $4,000.00 | 3/16/2009 |
| SABOTAGE (2/27/2008) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | 45328 | CBS BROADCASTING INC. (NY) | LATE SHOW WITH DAVID LETTERMAN (2007) #4 | TELEVISION | $400.00 | $400.00 | 3/4/2009 |
| SABOTAGE (2/27/2008) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | 40490 | NBC UNIVERSAL MUSIC SERVICES (NY) | MSNBC PROGRAMMING - #307 | TELEVISION | $462.10 | $462.00 | 3/4/2009 |
| SABOTAGE (2/27/2008) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | 40390 | NBC UNIVERSAL MUSIC SERVICES (NY) | MSNBC PROGRAMMING - #307 | TELEVISION | $200.00 | $500.00 | 2/5/2009 |
| HEY LADIES! (8/8/2009) | 42.5 | Michael Louis Diamond, Adam Horovitz, (David Ford), Adam Horovitz, John Adam Horovitz, (Kate Riche), Adam Nathaniel Yauch | 40380 | NBC UNIVERSAL MUSIC SERVICES (NY) | MSNBC PROGRAMMING - #307 | TELEVISION | $300.00 | $300.00 | 2/7/2009 |
| FIGHT FOR YOUR RIGHT TO PARTY | 85 |  | 42980 | RUKE NETWORKS LLC | VIDEOS THAT ROCKED THE WORLD: FIGHT FOR YOUR RIGHT | TELEVISION | $288.00 | $1,909.10 | 12/15/2006 |

BBM0000975

220-010

| Song (code) | % | Writers | Licensee | No. | Program / Description | Category | Amount | Amount | Date |
|---|---|---|---|---|---|---|---|---|---|
| SABOTAGE (2737292) | 100 | Michael Leslie Dimond, Adam Horovitz, Nathaniel Yauch | FUSE NETWORKS LLC | 43914 | VIDEOS THAT ROCKED THE WORLD FIGHT FOR YOUR RIGHT | TELEVISION | $1,500.00 | $1,500.00 | 12/15/2006 |
| FREAKY HUMID (H07010) | 75 | Michael Leslie Dimond, Adam Horovitz, (Mark Ramos Nishita), Adam Nathaniel Yauch | HIGH SCHOOL HOOPS INC. | 43470 | GUMMY FOR THAT #1 SPOT | MOTION PICTURE | $375.00 | $300.00 | 10/16/2008 |
| POLITICKAP (H07010) | 75 | Michael Leslie Dimond, Adam Horovitz, (Mark Ramos Nishita), Adam Nathaniel Yauch | HIGH SCHOOL HOOPS INC. | 43470 | GUMMY FOR THAT #1 SPOT | MOTION PICTURE | $375.00 | $300.00 | 10/16/2008 |
| LTD (G073092) | 67.5 | Michael Leslie Dimond, Adam Horovitz, Mark Ramos Nishita, Adam Nathaniel Yauch | HIGH SCHOOL HOOPS INC. | 43470 | GUMMY FOR THAT #1 SPOT | MOTION PICTURE | $337.50 | $301.00 | 10/16/2008 |
| PANDA EXT. TIME (G073092) | 75 | Michael Leslie Dimond, Adam Horovitz, Mark Ramos Nishita, Adam Nathaniel Yauch | HIGH SCHOOL HOOPS INC. | 43470 | GUMMY FOR THAT #1 SPOT | MOTION PICTURE | $375.00 | $300.00 | 10/16/2008 |
| SQUEAK IS A BEAST (P06446) | 75 | Michael Leslie Dimond, Adam Horovitz, (Mark Ramos Nishita), Adam Nathaniel Yauch | HIGH SCHOOL HOOPS INC. | 43470 | GUMMY FOR THAT #1 SPOT | MOTION PICTURE | $375.00 | $300.00 | 10/16/2008 |
| FIGHT FOR YOUR RIGHT TO PARTY SABOTAGE (2737292) | 35 | Adam Horovitz, (Rick Rubin), Adam Nathaniel Yauch | HIGH SCHOOL HOOPS INC. | 43470 | GUMMY FOR THAT #1 SPOT | MOTION PICTURE | $350.00 | $1,000.00 | 10/16/2008 |
| | 100 | Michael Leslie Dimond, Adam Horovitz, Adam Nathaniel Yauch | HARMONIX MUSIC SYSTEMS | 43152 | ROCK BAND (DOWNLOADABLE KEY) | VIDEO GAMES | $2,500.00 | $2,500.00 | 10/9/2008 |
| ROOT DOWN (2007078) | 100 | Michael Leslie Dimond, Adam Horovitz, Nathaniel Yauch | 24:SPORTS | 42847 | NBA 2K9 | VIDEO GAMES, SLOTS, PINBALL | $10,000.00 | $10,000.00 | 10/6/2008 |
| NO SLEEP TILL BROOKLYN (225452) | 75 | Michael Leslie Dimond, Adam Horovitz, (Rick Rubin), Adam Nathaniel Yauch | ACTIVISION PUBLISHING, INC. AND ITS AFFILIATED | 42554 | GUITAR HERO 4 | VIDEO GAMES, SLOTS, PINBALL | $8,625.00 | $11,500.00 | 9/22/2008 |
| SO WHAT'CHA WANT (225452) | 100 | Michael Leslie Dimond, Adam Horovitz, Adam Nathaniel Yauch | HARMONIX MUSIC SYSTEMS | 42148 | ROCK BAND 2 | VIDEO GAMES | $40,300.00 | $40,300.00 | 9/16/2008 |
| E-PRO (E294848) | 57 | Michael Leslie Dimond, (Beck David Hansen), Adam Horovitz, John Richard King, Michael E. Simpson, Adam Nathaniel Yauch | HARMONIX MUSIC SYSTEMS | 42148 | ROCK BAND 2 | VIDEO GAMES | $14,630.00 | $40,000.00 | 9/16/2008 |
| SURE SHOT (2773229) | 70 | Mario Caldato Jr., Michael Leslie Dimond, (Kendall F Filo, Adam Horovitz, Jeremy Ridge), Adam Nathaniel Yauch | GREENBERG TRAURIG, LLP (LA) | 42881 | LIVE EARTH CONCERTS FOR A CLIMATE IN CRISIS | TELEVISION | $280.00 | $400.00 | 9/10/2008 |
| INTERGALACTIC (225452) | 100 | Michael Leslie Dimond, Adam Horovitz, Adam Nathaniel Yauch | GREENBERG TRAURIG, LLP (LA) | 42881 | LIVE EARTH CONCERTS FOR A CLIMATE IN CRISIS | TELEVISION | $400.00 | $400.00 | 9/10/2008 |
| SABOTAGE (2737292) | 100 | Uladio Carlos Jr., Michael Leslie Dimond, Adam Horovitz, Adam Nathaniel Yauch | GREENBERG TRAURIG, LLP (LA) | 42881 | LIVE EARTH CONCERTS FOR A CLIMATE IN CRISIS | TELEVISION | $400.00 | $400.00 | 9/10/2008 |
| SO WHAT'CHA WANT (225452) | 100 | Michael Leslie Dimond, Adam Horovitz, Adam Nathaniel Yauch | GREENBERG TRAURIG, LLP (LA) | 42881 | LIVE EARTH CONCERTS FOR A CLIMATE IN CRISIS | TELEVISION | $400.00 | $400.00 | 9/10/2008 |
| INTERGALACTIC (H06446) | 100 | Mario Caldato Jr., Michael Leslie Dimond, Adam Horovitz, Adam Nathaniel Yauch | WARNER BROS. RECORDS INC. | 42924 | LIVE EARTH CONCERTS FOR A CLIMATE IN CRISIS | DIGITAL VIDEO DISC | $2,500.00 | $2,500.00 | 9/12/2008 |
| FIGHT FOR YOUR RIGHT CH-CHECK IT OUT (B99988) | 35 | Adam Horovitz, (Rick Rubin), Adam Nathaniel Yauch | TWENTIETH CENTURY FOX FILM CORPORATION, NEW HEATTE PRODUCTIONS, INC. | 42574 | THE SIMPSONS SEASONS 11-17 (2007) MTV'S MOVIE AWARDS 2006 HIGHLIGHTS TAPE | TELEVISION | $2,800.00 | $8,000.00 | 9/5/2008 |
| THREE MC'S AND ONE DJ (F82009) | 83.5 | Michael Leslie Dimond, (Wendell T. Fite, Adam Horovitz, Mike Anthony Shinoda), Adam | WORLDWIDE PANTS, INC. | 42176 | LATE SHOW WITH DAVID LETTERMAN (2009 #1) | TELEVISION | $400.00 | $400.00 | 7/23/2008 |

Confidential

BSM000976

220-011

| Title (ID) | % | Name(s) | Company | No. | Project | Type | Amount | Amount | Amount | Date |
|---|---|---|---|---|---|---|---|---|---|---|
| SANDITAGE (27230103) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | COLUMBIA TRISTAR MARKETING GROUP, INC. | 40330 | HANCOCK (TRAILER) | TRAILER | | $400,000.00 | $400,000.00 | 7/29/2008 |
| KEY LADIES (60288396) | 42.5 | (Dechande Bishop), Michael Louis Diamond, (Neil Etick), (Russell Pohr), Adam Horovitz, John Robert King, (Luke Steele), (Barry Mitchell), Sir Lennox Gomes, Michael Louis Diamond, Adam SOLSTAN INC. Yauch, Nate Barnes Atkins, Adam Nathaniel Yauch | UNIVERSAL PICTURES, A DIVISION OF UNIVERSAL CITY STUDIOS LLP | 40789 | BABY MAMA | MOTION PICTURE | $31,875.00 | $75,000.00 | | 6/10/2008 |
| SABROSA (27270000) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | 60200 | 60200 | DIGITAL/HD TO DOWNTOWN | MOTION PICTURE | $1,500.00 | $1,500.00 | | 4/24/2008 |
| SANDITAGE (27270000) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | MCI UNIVERSAL MUSIC SERVICES (NY) | 40251 | LATE NIGHT WITH CONAN O'BRIEN #0258 | TELEVISION | $3,000.00 | $3,000.00 | | 4/18/2008 |
| E-PRO (EP44010) | 57 | Michael Louis Diamond, (Beck David Hansen), Adam Horovitz, John Robert King, Michael E. Simpson, Adam Nathaniel Yauch | HOME BOX OFFICE, INC. (NY) | 40238 | ENTOURAGE (SEASON 1 & 2) AMT (BOX) | TELEVISION | $1,950.00 | $3,000.00 | | 4/2/2008 |
| SANDITAGE (27270100) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | TWENTIETH CENTURY FOX FILM CORPORATION | 40157 | FUTURAMA (EP. #1ACV09) | TELEVISION | $4,000.00 | $4,000.00 | | 3/29/2008 |
| INTERGALACTIC (6926440) | 100 | Mario Caldato Jr., Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | TWENTIETH CENTURY FOX FILM CORPORATION | 40157 | FUTURAMA (EP. #1ACV09) | TELEVISION | $7,500.00 | $7,500.00 | | 3/26/2008 |
| SUPER DISCO BREAKIN' (20832000) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | SHOING BEE PRODUCTIONS, INC. | 40150 | FUTURAMA (EP. #1ACV09) | TELEVISION | $7,000.00 | $7,000.00 | | 3/26/2008 |
| RIGHT FOR YOUR RIGHT TO PARTY (D46771R) | 35 | Adam Horovitz, (Rick Rubin), Adam Nathaniel Yauch | WAD PRODUCTIONS INC., A DELAWARE CORPORATION | 40073 | SINGING BEE - EPS. 106, 109, 110, 115, 116-119 | TELEVISION | $240.00 | $600.00 | | 3/27/2008 |
| CH-CHECK IT OUT (6920000) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | WAD PRODUCTIONS INC., A DELAWARE CORPORATION | 39973 | ELLEN DEGENERES (SEASON 3) (3 YEAR EXPANSION) | TELEVISION | $700.00 | $700.00 | | 3/14/2008 |
| CH-CHECK IT OUT (6920000) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | WAD PRODUCTIONS INC., A DELAWARE CORPORATION | 39973 | ELLEN DEGENERES (SEASON 3) (3 YEAR EXPANSION) | TELEVISION | $700.00 | $700.00 | | 3/14/2008 |
| IL-PRO (EP44010) | 57 | Michael Louis Diamond, (Beck David Hansen), Adam Horovitz, John Robert King, Michael E. Simpson, Adam Nathaniel Yauch | NBC MUSIC SERVICES | 34401 | SATURDAY NIGHT LIVE 2006 (Repeat Uses) | TELEVISION | $111.00 | $300.00 | | 9/17/2008 |
| FIGHT FOR YOUR RIGHT TO PARTY (D46771R) | 35 | Adam Horovitz, (Rick Rubin), Adam Nathaniel Yauch | FWO, Inc. | 38367 | SMASH MADAM & THE WAISS / LIMELIN ST. LOUIS | VIDEOGRAM - ROYALTY | $400.00 | $1,200.00 | $1,200.00 | 3/18/2008 |
| SANDITAGE (27270R01) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | HARMONIX MUSIC SYSTEMS | 30746 | ROCK BAND (PHYSICAL GAME PRODUCT) | VIDEO GAMES | $20,000.00 | $20,000.00 | | 2/26/2008 |
| E-PRO (EP44010) | 57 | Michael Louis Diamond, (Beck David Hansen), Adam Horovitz, John Robert King, Michael E. Simpson, Adam Nathaniel Yauch | SHOUTFACTORY | 38631 | PARTICLE AT THE HENRY FONDA THEATER (TV) | TELEVISION | $270.00 | $1,000.00 | $1,000.00 | 2/15/2008 |

Confidential

BBM0000977

| Title | % | Writers | Production Company | Code | Program | Media | Amount | Amount | Date |
|---|---|---|---|---|---|---|---|---|---|
| SABOTAGE (727/2006) | 100 | Michael Louis Diamond, Adam Horovitz, Mark Nathaniel Yauch | ACTIVISION PUBLISHING, INC. AND ITS AFFILIATES | 38331 | GUITAR HERO 3 | VIDEO GAMES, SLOTS, PINBALL | $7,500.00 | $7,500.00 | 2/12/2008 |
| RAT CAGE, THE (1467/04) | 87.5 | Michael Louis Diamond, Adam Horovitz, (Mark Name Hatkilsky, Adam Nathaniel Yauch | REMOTE PRODUCTIONS INC. (IV) | 38221 | 62PS BEASTIE BOYS | TELEVISION | 9875.00 | $1,000.00 | 1/26/2008 |
| GALA EVENT, THE (340/03) | 75 | Michael Louis Diamond, Adam Horovitz, (Mark Remo Ritchie, Adam Nathaniel Yauch | REMOTE PRODUCTIONS INC. (IV) | 38221 | 62PS BEASTIE BOYS | TELEVISION | $796.00 | $1,000.00 | 1/26/2008 |
| SUCO DE TANGERINA (1497/01) | 87.5 | Michael Louis Diamond, Adam Horovitz, (Mark Nathaniel Yauch | REMOTE PRODUCTIONS, INC. (IV) | 38221 | 62P2 BEASTIE BOYS | TELEVISION | $875.00 | $1,000.00 | 1/26/2008 |
| OFF THE GRID (340/03) | 87.5 | Michael Louis Diamond, Adam Horovitz, (Mark Remo Ritchie, Adam Nathaniel Yauch | REMOTE PRODUCTIONS, INC. (IV) | 38221 | 62P2 BEASTIE BOYS | TELEVISION | $876.00 | $1,000.00 | 1/26/2008 |
| KANGAROO RAT, THE (1467/04) | 75 | Michael Louis Diamond, Adam Nathaniel Yauch (Mark Remo Ritchie, Adam Nathaniel Yauch | REMOTE PRODUCTIONS, INC. (IV) | 38221 | 62P2 BEASTIE BOYS | TELEVISION | $793.00 | $1,000.00 | 1/26/2008 |
| 14TH ST. BREAK (340/03) | 87.5 | Michael Louis Diamond, Adam Horovitz, (Mark Remo Ritchie, Adam Nathaniel Yauch | REMOTE PRODUCTIONS, INC. (IV) | 38221 | 62P2 BEASTIE BOYS | TELEVISION | $875.00 | $1,000.00 | 1/26/2008 |
| COUSIN OF DEATH, THE (1467/04) | 75 | Michael Louis Diamond, Adam Horovitz, (Mark Remo Ritchie, Adam Nathaniel Yauch | REMOTE PRODUCTIONS, INC. (IV) | 38221 | 62P2 BEASTIE BOYS | TELEVISION | $750.00 | $1,000.00 | 1/26/2008 |
| OPEN LETTER TO NYC, AN (707/2003) | 70 | (Chendh Chbenny), Michael Louis Diamond, Adam Horovitz, (David Lynn Thomas), Adam Nathaniel Yauch | CD USA, Inc. | 30567 | CD USA (Episodes #33-52) | TELEVISION | $350.00 | $200.00 | 12/4/2007 |
| OPEN LETTER TO NYC, AN (707/2003) | 70 | (Chendh Chbenny), Michael Louis Diamond, Adam Horovitz, (David Lynn Thomas), Adam Nathaniel Yauch | CD USA, Inc. | 30567 | CD USA (Episodes #33-52) | TELEVISION | $350.00 | $200.00 | 12/6/2007 |
| SABOTAGE (727/2006) | 100 | Michael Louis Diamond, Adam Horovitz, Mark Nathaniel Yauch | 1200 AM PRODUCTIONS, LLC | 28166 | JIMMY KIMMEL LIVE (SEASON 2 BATCH 2) | TELEVISION | $260.00 | $350.00 | 11/30/2007 |
| SO WHAT'CHA WANT (38209/4) | 100 | Michael Louis Diamond, Adam Horovitz, Mark Nathaniel Yauch | 1200 AM PRODUCTIONS, LLC | 28166 | JIMMY KIMMEL LIVE (SEASON 2 BATCH 2) | TELEVISION | $260.00 | $350.00 | 11/30/2007 |
| BRASS MONKEY (2707/3) | 60 | Michael Louis Diamond, Adam Horovitz, (Rick Rubin), Adam Nathaniel Yauch | WORLDWIDE PANTS, INC. | 31776 | LATE SHOW WITH DAVID LETTERMAN (2003-2008) | TELEVISION | $476.00 | $160.00 | 10/12/2007 |
| CH-CHECK IT OUT (38209/4) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | WORLDWIDE PANTS, INC. | 31776 | LATE SHOW WITH DAVID LETTERMAN (2003-2008) | TELEVISION | $400.00 | $400.00 | 10/12/2007 |
| ELECTRIC WORM (6435/5) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | ACTIVISION PUBLISHING, INC. AND ITS AFFILIATES | 37527 | TONY HAWK'S PROVING GROUND | VIDEO GAMES, SLOTS, PINBALL | $7,500.00 | $7,500.00 | 10/9/2007 |
| ROOT DOWN (2707/3) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | THE RUBIN MUSEUM | 38106 | MUSIC VISIONS: ART FILM INNOVATIONS IN THE MOVING AMERICAN (OCU RERAND | NON-THEATRICAL/EDUCATIONAL | $200.00 | $200.00 | 10/1/2007 |
| SABOTAGE (727/2006) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | TICK TOCK PRODUCTIONS | 35001 | (SETT LIBRARY) | TELEVISION | $50,000.00 | $50,000.00 | 9/17/2007 |
| SABOTAGE (727/2006) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | C7 FILMS | 37271 | CHICAGO 10 | MOTION PICTURE | $11,000.00 | $11,000.00 | 7/27/2007 |
| RIGHT RIGHT NOW NOW (F26833) | 75 | Dov Cohen, Michael Louis Diamond, Adam Horovitz, Zachs Riddin, (Tony Remas), Adam | GLU PRODUCTIONS | 37249 | THE POINT | MP WITH STEPS | $13,125.00 | $13,526.00 | 7/11/2007 |

Confidential

BBM0000976

220-012

| Title | % | Writers | Licensor | No. | Program / Use | Media | Amount | Amount | Date |
|---|---|---|---|---|---|---|---|---|---|
| SANDFALLS (2730049) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | TWENTIETH CENTURY FOX MUSIC LICENSING | 22594 | MY NAME IS EARL EP8, 1AJ19, 1AJ21, 1AJ22 & 1AJ23 | TELEVISION | $20,000.00 | $30,000.00 | 7/19/2007 |
| BRASS MONKEY (2682187) | 50 | Michael Louis Diamond, (Rick Rubin), Adam Horovitz, Adam Nathaniel Yauch | POP CULTURE PRODUCTIONS, INC. (NY) | 35096 | VH1 HIP HOP HONORS 2006 20XXFLIGHT ANNOUNCEMENT | TV PROMO | $3,000.00 | $6,000.00 | 8/27/2007 |
| SO WHATCHA WANT (2682441) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | POP CULTURE PRODUCTIONS, INC. (NY) | 35099 | VH1 HIP HOP HONORS 2006 | TELEVISION | $500.00 | $500.00 | 6/11/2007 |
| TIME TO GET ILL (2682182) | 75 | Michael Louis Diamond, Adam Horovitz, (Rick Rubin), Adam Nathaniel Yauch | POP CULTURE PRODUCTIONS, INC. (NY) | 35055 | VH1 HIP HOP HONORS 2006 | TELEVISION | $375.00 | $500.00 | 6/11/2007 |
| IT'S THE NEW STYLE (2682192) | 50 | Michael Louis Diamond, Adam Horovitz, (Rick Rubin), Adam Nathaniel Yauch | POP CULTURE PRODUCTIONS, INC. (NY) | 35058 | VH1 HIP HOP HONORS 2006 | TELEVISION | $250.00 | $500.00 | 6/11/2007 |
| SUPER DISCO BREAKIN' (2682000) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | POP CULTURE PRODUCTIONS, INC. (NY) | 35053 | VH1 HIP HOP HONORS 2006 | TELEVISION | $250.00 | $500.00 | 6/11/2007 |
| SLOW AND LOW (2682492) | 70 | Michael Louis Diamond, (Daniel Richard Hayden), Adam Horovitz, (Jerry Matthews McDaniels, (Rick Rubin), Adam Nathaniel Yauch | POP CULTURE PRODUCTIONS, INC. (NY) | 35053 | VH1 HIP HOP HONORS 2006 | TELEVISION | $350.00 | $500.00 | 6/11/2007 |
| NO SLEEP TILL BROOKLYN (2682393) | 75 | Michael Louis Diamond, Adam Horovitz, (Rick Rubin), Adam Nathaniel Yauch | POP CULTURE PRODUCTIONS, INC. (NY) | 35054 | VH1 HIP HOP HONORS 2006 | TELEVISION | $375.00 | $500.00 | 9/11/2007 |
| HOLD IT NOW HIT IT (2682376) | 75 | Michael Louis Diamond, Adam Horovitz, (Rick Rubin), Adam Nathaniel Yauch | POP CULTURE PRODUCTIONS, INC. (NY) | 35058 | VH1 HIP HOP HONORS 2006 | TELEVISION | $375.00 | $500.00 | 9/11/2007 |
| THREE MC'S AND ONE DJ (2682500) | 82.5 | Michael Louis Diamond, (Wendel T. Fite), Adam Horovitz, (Mike Anthony Schwartz, Adam Nathaniel Yauch | POP CULTURE PRODUCTIONS, INC. (NY) | 35056 | VH1 HIP HOP HONORS 2006 | TELEVISION | $550.00 | $550.00 | 9/11/2007 |
| BRASS MONKEY (2682187) | 50 | Michael Louis Diamond, (Rick Rubin), Adam Horovitz, Adam Nathaniel Yauch | POP CULTURE PRODUCTIONS, INC. (NY) | 35053 | VH1 HIP HOP HONORS 2006 | TELEVISION | $250.00 | $500.00 | 9/11/2007 |
| CH-CHECK IT OUT (2682701) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | CENTRAL PRODUCTIONS LLC | 33989 | COMEDY CENTRAL ROAST OF WILLIAM SHATNER | TELEVISION | $22,000.00 | $22,000.00 | 6/5/2007 |
| HEY LADIES (2682700) | 15 | (Otto-ville Blacky), (Michael Louis Diamond), (Matt Dike), (Harold Ford), (Adam Horovitz), (John Rice King, (Barry Ronald Ritzer), (Julius Adam Horovitz, (Rick Rubin), Adam Nathaniel Yauch | POP CULTURE PRODUCTIONS, INC. (NY) | 35944 | VH1 HIP HONORS 2006 - ARTIST HONOREE SEGMENTS | TELEVISION | $97.50 | $150.00 | 6/11/2007 |
| FIGHT FOR YOUR RIGHT (TO PARTY) (2682710) | 95 | Adam Horovitz, (Rick Rubin), Adam Nathaniel Yauch | POP CULTURE PRODUCTIONS, INC. (NY) | 35944 | VH1 HIP HONORS 2006 - ARTIST HONOREE SEGMENTS | TELEVISION | $97.50 | $150.00 | 6/11/2007 |
| INTERGALACTIC (2682425) | 100 | Mario Caldato Jr., Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | POP CULTURE PRODUCTIONS, INC. (NY) | 35944 | VH1 HIP HONORS 2006 - ARTIST HONOREE SEGMENTS | TELEVISION | $250.00 | $250.00 | 6/17/2007 |
| SABOTAGE (2731085) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | POP CULTURE PRODUCTIONS, INC. (NY) | 35944 | VH1 HIP HONORS 2006 - ARTIST HONOREE SEGMENTS | TELEVISION | $250.00 | $250.00 | 9/12/2007 |
| SURE SHOT (2737090) | 70 | Mario Caldato Jr., Michael Louis Diamond, (Alfred E T. Ellis), Adam Horovitz, (Jeremy Dietz), Adam Nathaniel Yauch | SOUND SOURCE RECORDING STUDIOS | 22077 | SOUND SOURCE (SMPG - DENIED KARAOKE USE) SETTLEMENT | SOUND SOURCE (EMPG - DENIED KARAOKE USE) SETTLEMENT | $291.00 | $350.00 | 6/5/2007 |
| SABOTAGE (2731086) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | SOUND SOURCE RECORDING STUDIOS | 22077 | SOUND SOURCE (EMPG - DENIED KARAOKE USE) SETTLEMENT | | $350.00 | $350.00 | 5/2/2007 |
| SO WHATCHA WANT (2682441) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | SOUND SOURCE RECORDING STUDIOS | 22077 | SOUND SOURCE (EMPG - DENIED KARAOKE USE) SETTLEMENT | | $350.00 | $350.00 | 5/2/2007 |
| GET IT TOGETHER (2737133) | 87.5 | Michael Louis Diamond, (Kerewi bin John Fuward), Adam Horovitz, Adam Nathaniel Yauch | SOUND SOURCE RECORDING STUDIOS | 22077 | SOUND SOURCE (EMPG - DENIED KARAOKE USE) SETTLEMENT | | $328.75 | $350.00 | 5/2/2007 |
| SHE'S CRAFTY (2682681) | 87.5 | Adam Horovitz, (Rick Rubin), Adam Nathaniel Yauch | SOUND SOURCE RECORDING STUDIOS | 22077 | SOUND SOURCE (EMPG - DENIED KARAOKE USE) SETTLEMENT | | $328.75 | $350.00 | 5/2/2007 |

Confidential

BBM000570

220-013

220-014

| Song | % | Writers | Label | No. | Project | Type | Amount | Amount | Date |
|---|---|---|---|---|---|---|---|---|---|
| CH-CHECK IT OUT (5900007) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | UMV CORPORATION | 25498 | UMV KARAOKE 2004 (AMENDMENT#2) | KARAOKE | $330.00 | $300.00 | 5/2/2007 |
| BRASS MONKEY (2608079) | 50 | Michael Louis Diamond, Adam Horovitz, (Rick Rubin), Adam Nathaniel Yauch | SOUND SOURCE RECORDING STUDIOS | 22077 | SOUND SOURCE (MP3-GENRED LIST) SETTLEMENT | | $200.00 | $1,320.00 | 8/2/2007 |
| BODY MOVIN' (2608190) | 65 | Mario Caldato Jr., Michael Louis Diamond, Adam Horovitz, (The Phantom), Adam Nathaniel Yauch | MTV NETWORKS (NY) | 35340 | VH1 I LOVE THE 80'S | TELEVISION | $637.50 | $750.00 | 4/24/2007 |
| E-PRO (E704610) | 57 | Michael Louis Diamond, (Brain David Nishita), Adam Horovitz, John Robert King, Mikael S. Simpson, Adam Nathaniel Yauch | SHOUT FACTORY | 33385 | PARTISLE AT HENRY FONDA THEATER DVD | VIDEOGRAM-ROYALTY | $444.00 | $1,320.00 | 4/10/2007 |
| E-PRO (E704610) | 57 | Michael Louis Diamond, (Brain David Nishita), Adam Horovitz, John Robert King, Mikael S. Simpson, Adam Nathaniel Yauch | PARAMOUNT PICTURES CORPORATION | 34691 | HACKO USSIE TRAILERS | TRAILER | $8,250.00 | $25,000.00 | 8/7/2007 |
| SO WHATCHA WANT (2608324) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | 1328 AM PRODUCTIONS LLC | 32525 | JIMMY KIMMEL LIVE SEASON 2 (BATCH 11) (UNIVERSAL) | TELEVISION | $400.00 | $400.00 | 1/30/2007 |
| BRASS MONKEY (2608079) | 60 | Michael Louis Diamond, Adam Horovitz, (Rick Rubin), Adam Nathaniel Yauch | EMI MUSIC CANADA | 33309 | BEASTIE BOYS 00463-46545-2-7 | VIDEOGRAM-ROYALTY | $730.00 | $1,500.00 | 1/29/2007 |
| PASS THE MIC (2603081) | 100 | Mario Caldato Jr., Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | EMI MUSIC CANADA | 33309 | BEASTIE BOYS 00463-46545-2-7 | VIDEOGRAM-ROYALTY | $1,500.00 | $1,320.00 | 1/29/2007 |
| SURE SHOT (2737029) | 70 | Mario Caldato Jr., Michael Louis Diamond, (Mariusz T. Rajc), Adam Horovitz, (Jeremy Craig), Adam Nathaniel Yauch | EMI MUSIC CANADA | 33309 | BEASTIE BOYS 00463-46545-2-7 | VIDEOGRAM-ROYALTY | $1,000.00 | $1,500.00 | 1/29/2007 |
| BODY MOVIN' (2608100) | 65 | Mario Caldato Jr., Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | EMI MUSIC CANADA | 33309 | BEASTIE BOYS 00463-46545-2-7 | VIDEOGRAM-ROYALTY | $1,778.00 | $1,400.00 | 1/29/2007 |
| FIGHT FOR YOUR RIGHT TO PARTY (2608157) | 35 | Michael Louis Diamond, (Rick Rubin), Adam Nathaniel Yauch | EMI MUSIC CANADA | 33309 | BEASTIE BOYS 00463-46545-2-7 | VIDEOGRAM-ROYALTY | $835.00 | $1,400.00 | 1/29/2007 |
| NO SLEEP TILL BROOKLYN (2609802) | 75 | Michael Louis Diamond, Adam Horovitz, (Rick Rubin), Adam Nathaniel Yauch | EMI MUSIC CANADA | 33309 | BEASTIE BOYS 00463-46545-2-7 | VIDEOGRAM-ROYALTY | $1,120.00 | $1,400.00 | 1/29/2007 |
| OPEN LETTER TO NYC, AH (E704330) | 70 | (Dominic Charmer), Michael Louis Diamond, Adam Horovitz, (David Lynn Thomas), Adam Nathaniel Yauch | EMI MUSIC CANADA | 33309 | BEASTIE BOYS 00463-46545-2-7 | VIDEOGRAM-ROYALTY | $1,500.00 | $1,500.00 | 1/29/2007 |
| TRIPLE TROUBLE (2658302) | 50 | Michael Louis Diamond, (Berard Edwards), Adam Horovitz, (Nile Gregory Rogers), Adam Nathaniel Yauch | EMI MUSIC CANADA | 33309 | BEASTIE BOYS 00463-46545-2-7 | VIDEOGRAM-ROYALTY | $750.00 | $1,500.00 | 1/29/2007 |
| CH-CHECK IT OUT (5900007) | 100 | Mario Caldato Jr., Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | EMI MUSIC CANADA | 33309 | BEASTIE BOYS 00463-46545-2-7 | VIDEOGRAM-ROYALTY | $1,500.00 | $1,500.00 | 12/1/2007 |
| INTERGALACTIC (2603344) | 100 | Mario Caldato Jr., Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | EMI MUSIC CANADA | 33309 | BEASTIE BOYS 00463-46545-2-7 | VIDEOGRAM-ROYALTY | $1,500.00 | $1,500.00 | 1/29/2007 |
| SABOTAGE (2737095) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | EMI MUSIC CANADA | 33309 | BEASTIE BOYS 00463-46545-2-7 | VIDEOGRAM-ROYALTY | $1,500.00 | $1,500.00 | 1/29/2007 |
| SO WHATCHA WANT (2608324) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | EMI MUSIC CANADA | 33309 | BEASTIE BOYS 00463-46545-2-7 | VIDEOGRAM-ROYALTY | $1,500.00 | $1,500.00 | 1/29/2007 |
| ROOT DOWN (2737073) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | EMI MUSIC CANADA | 33309 | BEASTIE BOYS 00463-46545-2-7 | VIDEOGRAM-ROYALTY | $1,500.00 | $1,500.00 | 1/29/2007 |

Confidential

BBMA000980

220-015

| Work (ID) | No. | Writers | Company | ID | Product | Type | Amount 1 | Amount 2 | Date |
|---|---|---|---|---|---|---|---|---|---|
| HEY LADIES (6602707) | 15 | (Barbanita Bishop), Michael Louis Diamond, (Fred She), (Ronald Ford), (Adam Horovitz), John Michael Louis Diamond), (Fabes Chuck, (Adam Horovitz), John Robert King, Michael S. Stewart, (Adam Nathaniel Yauch) | EMI MUSIC CANADA | 33069 | BEASTIE BOYS 00160-44548-2-7 | VIDEOGRAM-ROYALTY | 796.50 | $1,593.70 | 1/26/2007 |
| SHAKE YOUR RUMP (5603580) | 30 | (Michael Louis Diamond), (Fred) Chug, (Adam Horovitz, (John Robert King, Michael S. Stewart, (Adam Nathaniel Yauch) | EMI MUSIC CANADA | 33069 | BEASTIE BOYS 00160-44548-2-7 | VIDEOGRAM-ROYALTY | $1,225.50 | $1,300.00 | 1/26/2007 |
| E-PRO (E2704610) | 37 | Michael Louis Diamond, (Beck David Hansen), Adam Horovitz, John Robert King, Michael S. Stewart, Adam Nathaniel Yauch | NBC STUDIOS INC. (LA) | 27870 | SATURDAY NIGHT LIVE (VARIOUS EPISODES) | TELEVISION | $2,026.00 | $5,500.00 | 1/16/2006 |
| WE GOT THE (827110) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | MTV NETWORKS (LA OFFICE) | 32811 | MTV'S TRIPPIN' (OPENING THEME) (#101 - 110) | TELEVISION | $50,200.00 | $32,000.00 | 9/24/2009 |
| OH MONDAY (5603840) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | MTV NETWORKS (NY) | 33556 | MTV2'S VIDEO MODE ON VH1OND | TELEVISION | $2,503.00 | $2,500.00 | 10/6/2009 |
| DONT TIME (5463340) | 23.5 | (George Gershwin), (Ira Gershwin), (Marshall Raymond Goodman), (Dorothy Heyward), (Du Bose Heyward), Adam Horovitz, Bertley James (George Gershwin), (Ira Gershwin), (Marshall Raymond Goodman), (Dorothy Heyward), (Du Bose Heyward), Adam Horovitz, (Rick Rubin), Adam Nathaniel Yauch | UNIVERSAL MUSIC ENTERPRISES | 32080 | SUBLIME DELUXE EDITION DVD | DIGITAL, VIDEO DISC | $236.00 | $1,000.00 | 9/6/2009 |
| DONT TIME (5463340) | 23.5 | | CORNERSTONE R.A.S. | 32884 | LOOK AT ALL THE LOVE WE FOUND (DIC SUBLIME TRIBUTE) | VIDEOGRAM-ROYALTY | $18.45 | $70.00 | 6/10/2009 |
| BRASS MONKEY (5603750) | 50 | Michael Louis Diamond, Adam Horovitz, (Rick Rubin), Adam Nathaniel Yauch | POP CULTURE PRODUCTIONS, INC. (NY) | 32874 | MTV2'S LIVE TO TV (LA APPL) | TELEVISION | $1,000.00 | $2,000.00 | 6/8/2003 |
| SABOTAGE (0743049) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | REMOTE PRODUCTIONS, INC. (NY) | 32070 | MTV'S BEAVIS & BUTTHEAD VOLUME 2 DVD | TELEVISION | $15,000.00 | $15,000.00 | 9/15/2009 |
| GRATITUDE (2932370) | 100 | Tom Cushman, Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | 1262 PRODUCTIONS | 32797 | REPROBATE VOLUME (PRIME VIDEO) (BEASTIE BOYS) | VIDEOGRAM-ROYALTY | $1,000.00 | $1,000.00 | 3/1/2008 |
| E-PRO (E2704610) | 37 | Michael Louis Diamond, (Beck David Hansen), Adam Horovitz, John Robert King, Michael S. Stewart | UNIVERSAL MUSIC GROUP | 32734 | GUERO | DIGITAL, VIDEO DISC | $162.00 | $207.00 | 7/21/2000 |
| E-PRO (E2704610) | 37 | Michael Louis Diamond, (Beck David Hansen), Adam Horovitz, John Robert King, Michael S. Stewart | UNIVERSAL MUSIC GROUP | 32734 | GUERO | DIGITAL, VIDEO DISC | $500.00 | $1,000.00 | 7/31/2000 |
| OPEN LETTER TO NYC, AN (F070305) FUNKY SH*T (2932550) | 16 | (Donald Crimes), Michael Louis Diamond, Adam Horovitz, (David Lynn Thomas), Adam Horovitz, (David Lynn Thomas), Adam Horovitz, Adam Nathaniel Yauch | MTV NETWORKS LATIN AMERICA, INC. MTV NETWORKS (LA OFFICE) | 33412 / 34610 | MTV LATIN AMERICA VIDEO MUSIC AWARDS 2005 VMA2007C (CYCLE 4) | TELEVISION / TELEVISION | $200.00 | $400.00 | 7/12/2009 |
| CH-CHECK IT OUT (5892020) | 100 | (Paul Philip Heller), Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | VAD PRODUCTIONS INC., A DELAWARE CORPORATION | 30557 | ELLEN DEGENERES SHOW SEASON 2 (VARIOUS EPS) (DAYTIME EP) | TELEVISION | $375.00 | $2,500.00 | 4/20/2005 |
| CH-CHECK IT OUT (5892020) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | VAD PRODUCTIONS INC., A DELAWARE CORPORATION | 30557 | ELLEN DEGENERES SHOW SEASON 2 (VARIOUS EPS) (UNIVERSAL) | TELEVISION | $400.00 | $400.00 | 4/17/2006 |
| NO SLEEP TILL BROOKLYN (5503800) | 75 | Michael Louis Diamond, Adam Horovitz, (Rick E Jahn), Adam Nathaniel Yauch | MTV NETWORKS (LA OFFICE) | 25240 | MTV'S TRIPPIN' (#101, 108 & 109) | TELEVISION | $2,250.00 | $3,000.00 | 3/24/2029 |
| COUNTRY MAN'IN THEME (827110) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | FUSE NETWORKS LLC | 31281 | 100% INDUSTRIE SPOTS | TELEVISION | $1,000.00 | $1,000.00 | 3/24/2005 |
| RIGHT FOR YOUR RIGHT TO PARTY (250370) | 35 | Adam Horovitz, (Rick Rubin), Adam Nathaniel Yauch | PARAMOUNT PICTURES CORPORATION | 31540 | GET RICH OR DIE TRYIN | MOTION PICTURE | $52,500.00 | $150,000.00 | 3/14/2009 |
| E-PRO (E2748810) | 37 | Michael Louis Diamond, (Beck David Hansen), Adam Horovitz, John Robert King, Michael S. Simpson, Adam Nathaniel Yauch | PARAMOUNT PICTURES CO. THE WINDISK/SONY COMPANY | 30898 | NACHO LIBRE (TRAILER, ERS) | TRAILER | $57,000.00 | $100,000.00 | 2/26/2008 |

Confidential

BBM0000BB1

220-016

| Work | % | Writers | Publisher | Title / Code | Program | Category | Amount | Total | Date |
|---|---|---|---|---|---|---|---|---|---|
| E-PRO (E2N4910) (0653200) | 37 | Michael Louis Diamond, (Beck David Hansen), Adam Horovitz, John Robert King, Michael S. Simpson, Adam Nathaniel Yauch | EVAN M. GREENSPAN, INC. | SCI07 | ENTOURAGE, YEAR 2 | TELEVISION | $4,478.00 | $17,500.00 | 12/14/2005 |
| FAME THE MFC (0653200) | 100 | Nelio Dejadu Jr., Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | MTV NETWORKS (NY) | 30225 | MTVS BEAVIS & BUTTHEAD, VOLUME ONE (L&M6) | TELEVISION | $7,500.00 | $7,500.00 | 12/19/2005 |
| BRASS MONKEY (0653700) | 53 | Michael Louis Diamond, Adam Horovitz, (Rick Rubin), Adam Nathaniel Yauch | EVAN M. GREENSPAN, INC. | 28666 | STEVE HARVEYS BIG TIME, (YR.2) | TELEVISION | $500.00 | $1,000.00 | 10/20/2005 |
| TRIPLE TROUBLE (0653200) | 58 | Michael Louis Diamond, (Edward Schwartz), Adam Horovitz, (Hal Gregory Rodgers), Adam Horovitz, (Rick Rubin), Adam Nathaniel Yauch | EVAN M. GREENSPAN, INC. | 28669 | STEVE HARVEYS BIG TIME (YR.2) | TELEVISION | $500.00 | $1,000.00 | 10/20/2005 |
| FIGHT FOR YOUR RIGHT TO PARTY (0653710) | 25 | | BOTTOM LINE RESOURCES | 29444 | BOTTOM LINE KARAOKE (9&P6) | KARAOKE | $215.50 | $915.00 | 10/5/2005 |
| OPEN LETTER TO NYC, AV (0702300) E-PRO (E2N4910) (0653710) | 70 | Chesieh Chrono, Michael Louis Diamond, Adam Horovitz, (David Lynn Thomas), Adam Michael Louis Diamond, (Beck David Hansen), Adam Horovitz, John Robert King, Michael S. Simpson, Adam Nathaniel Yauch | ELECTRONIC ARTS INC. WARNER BROS. TELEVISION PRODUCTION INC. | 28655 27945 | NBA STREET V3 THE O.C. #270115 | VIDEO GAMES, SLOTS, PINBALL TELEVISION | $19,500.00 $4,446.00 | $19,500.00 $12,500.00 | 9/27/2005 9/21/2005 |
| FIGHT FOR YOUR RIGHT TO PARTY (0653710) | 35 | Adam Horovitz, (Rick Rubin), Adam Nathaniel Yauch | FOX MUSIC, INC. | 28351 | THE SIMPSONS #04/EPF6 (L&P6) | TELEVISION | $4,125.00 | $17,500.00 | 8/31/2005 |
| FIGHT FOR YOUR RIGHT TO PARTY (0653500) | 35 | Adam Horovitz, (Rick Rubin), Adam Nathaniel Yauch | WARNER BROS. TELEVISION, A DIVISION OF WB STUDIO ENTERPRISES INC. | 28651 | ONE TREE HILL (EP. 270272) | TELEVISION | $9,625.00 | $27,500.00 | 8/25/2005 |
| CH-CHECK IT OUT (0653500) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | EVAN M. GREENSPAN, INC. | 28646 | ELLEN DEGENERES SHOW (SEASON 2) (LMR) | TELEVISION | $400.00 | $400.00 | 8/17/2005 |
| CH-CHECK IT OUT (0653500) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | EVAN M. GREENSPAN, INC. | 28665 | ELLEN DEGENERES SHOW (SEASON 2) (LMR) | TELEVISION | $400.00 | $400.00 | 8/17/2005 |
| CH-CHECK IT OUT (0653500) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | EVAN M. GREENSPAN, INC. | 28668 | ELLEN DEGENERES SHOW (SEASON 2) (LMR) | TELEVISION | $400.00 | $400.00 | 8/17/2005 |
| CH-CHECK IT OUT (0653500) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | EVAN M. GREENSPAN, INC. | 28889 | ELLEN DEGENERES SHOW (SEASON 2) (LMR) | TELEVISION | $400.00 | $400.00 | 8/17/2005 |
| CH-CHECK IT OUT (0653500) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | EVAN M. GREENSPAN, INC. | 28680 | ELLEN DEGENERES SHOW (SEASON 2) (LMR) | TELEVISION | $400.00 | $400.00 | 8/17/2005 |
| CH-CHECK IT OUT (0653500) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | EVAN M. GREENSPAN, INC. | 28658 | ELLEN DEGENERES SHOW (SEASON 2) (LMR) | TELEVISION | $400.00 | $400.00 | 8/17/2005 |
| CH-CHECK IT OUT (0653500) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | EVAN M. GREENSPAN, INC. | 28660 | ELLEN DEGENERES SHOW (SEASON 2) (LMR) | TELEVISION | $400.00 | $400.00 | 8/17/2005 |
| CH-CHECK IT OUT (0653500) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | EVAN M. GREENSPAN, INC. | 28656 | ELLEN DEGENERES SHOW (SEASON 2) (LMR) | TELEVISION | $400.00 | $400.00 | 8/17/2005 |
| E-PRO (E2N4910) | 37 | Michael Louis Diamond, (Beck David Hansen), Adam Horovitz, John Robert King, Michael S. | FOX MUSIC, INC. | 28106 | JUDGING AMY #04/2017 | TELEVISION | $3,700.00 | $10,500.00 | 7/19/2005 |

BBM0000392

Confidential

| Title (code) | % | Writers | Licensee | ID | Program / Title | Media | Amount | Amount | Date |
|---|---|---|---|---|---|---|---|---|---|
| E-PRO (EPA916) | 57 | Michael Louis Diamond, (Beck David Hansen), Adam Horovitz, Jake Robert King, Michael K. Diamond, Newlin Radick, (Tony Romeo), Adam Nathaniel Yauch, Philip Phil Zobel | FOX BROADCASTING CO. / CON-INY PRODUCTION DEPARTMENT NBC STUDIOS INC. (NY) | 27987 | THE O.C. (PROMO) | TV/RADIO | $825.00 | $2,500.00 | 9/29/2005 |
| RIGHT RIGHT NOW NOW (F20552) | 75 | Michael Louis Diamond, (Beck David Hansen), Adam Horovitz, (Tony Romeo), Adam Nathaniel Yauch, Philip Phil Zobel | FOX BROADCASTING CO. | 27729 | LATE NIGHT WITH CONAN O'BRIEN (#1377 & #378) | TELEVISION | $1,000.00 | $1,000.00 | 9/13/2005 |
| BODY MOVIN' (X05500) | 65 | Mario Caldato Jr., Michael Louis Diamond, Adam Horovitz, (The Trumps), Adam Nathaniel Yauch | PARAMOUNT PICTURES CORPORATION | 27651 | DANGER: DIABOLIK | DIGITAL VIDEO DISC | $5,000.00 | $5,000.00 | 4/22/2005 |
| TRANSITIONS (202108) | 100 | Michael Louis Diamond, Adam Horovitz, Mark Ramos Nishita, Adam Nathaniel Yauch | PARAMOUNT PICTURES CORPORATION | 26937 | THE WEATHER MAN | MOTION PICTURE | $125,000.00 | $125,000.00 | 4/18/2005 |
| SHE'S CRAFTY (202198) | 67.5 | Adam Horovitz, (Rick Rubin), Adam Nathaniel Yauch | HART PERRY FILMS, INC. | 27027 | HIP HOP DOCUMENTARY (UNIVERSAL COMPOSITIONS) | TELEVISION | $688.25 | $700.00 | 4/7/2005 |
| SLOW AND LOW (202530) | 70 | Michael Louis Diamond, (Daniel Richard Harper), Adam Horovitz, Darryl Matthew McDaniels, (Rick Rubin), Joseph Ward Simmons, Adam Nathaniel Yauch | HART PERRY FILMS INC. | 27027 | HIP HOP DOCUMENTARY (UNIVERSAL COMPOSITIONS) | TELEVISION | $675.00 | $700.00 | 4/7/2005 |
| BODY MOVIN' (X05500) | 65 | Mario Caldato Jr., Michael Louis Diamond, Adam Horovitz, (The Trumps), Adam Nathaniel Yauch | MTV NETWORKS (NY) | 27939 | WHO'S LOVE THEIR PART DEM (UMPG) | TELEVISION | $1,000.00 | $1,200.00 | 4/5/2005 |
| OPEN LETTER TO NYC, NY (F07530Q) | 70 | (Cornish Chinney), Michael Louis Diamond, Adam Horovitz, (David Lynn Thomas), Adam Nathaniel Yauch | CBS BROADCASTING INC. WEST COAST | 27984 | C.S.I. NY #105 | TELEVISION | $14,000.00 | $20,000.00 | 3/28/2005 |
| CH-CHECK IT OUT (S00000) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | SOUND SOURCE (RECORDING) STUDIOS | 27769 | SOUND SOURCE (2005-4 UMPG) | KARAOKE | $330.00 | $330.00 | 3/14/2005 |
| CH-CHECK IT OUT (S00000) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | SOUND SOURCE (RECORDING) STUDIOS | 27769 | SOUND SOURCE (2005-4 UMPG) | KARAOKE | $330.00 | $330.00 | 3/14/2005 |
| CH-CHECK IT OUT (S00000) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | SOUND SOURCE (RECORDING) STUDIOS | 27768 | SOUND SOURCE (2005-4 UMPG) | KARAOKE | $330.00 | $330.00 | 3/14/2005 |
| CH-CHECK IT OUT (S00000) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | ESPN, INC. | 27726 | THE 2004 ESPY AWARDS #2372-00 | TELEVISION | $13,000.00 | $3,000.00 | 3/2/2005 |
| RHYME THE RHYME WELL (S00062) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | ASSN:THE FILMS | 27130 | POP | WIDESCREEN-SELLOUT | $3,200.00 | $2,000.00 | 11/18/2005 |
| BRASS MONKEY (282873) | 50 | Michael Louis Diamond, Adam Horovitz, (Rick Rubin), Adam Nathaniel Yauch | WAG PRODUCTIONS INC., A DELAWARE CORPORATION | 28013 | ELLEN DEGENERES SHOW | TELEVISION | $200.00 | $1,400.00 | 11/4/2005 |
| SO WHAT'CHA WANT (S0473) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | EVAN H. GREENSPAN, INC. | 28168 | JIMMY KIMMEL LIVE (SEASON 3) | TELEVISION | $350.00 | $500.00 | 1/6/2005 |
| RIGHT RIGHT NOW NOW (F20552) | 75 | Don Cova, Michael Louis Diamond, Adam Horovitz, Mario Caldato, (Tony Romeo), Adam Nathaniel Yauch | MTV NETWORKS (NY) | 28007 | VH1 HIP-HOP HONORS 2004 | TELEVISION | $350.00 | $500.00 | 12/9/2004 |
| RIGHT RIGHT NOW NOW (F20552) | 75 | Don Cova, Michael Louis Diamond, Adam Horovitz, Mario Caldato, (Tony Romeo), Adam Nathaniel Yauch | MTV NETWORKS (NY) | 28926 | MTV2 $2 BS #NITE #2073 | TELEVISION | $325.00 | $500.00 | 12/9/2004 |
| PASS THE MIC (I60560) | 100 | Michael Louis Diamond, Adam Horovitz, Mario Caldato Jr., Adam Nathaniel Yauch | MTV NETWORKS (NY) | 28926 | MTV2 $2 BS #NITE #2073 | TELEVISION | $500.00 | $500.00 | 12/9/2004 |
| SURE SHOT (Z77240) | 70 | Mario Caldato Jr., Michael Louis Diamond, (Wendell T. Fite), Adam Horovitz, Mike Anthony Schwartz, Adam Nathaniel Yauch | MTV NETWORKS (NY) | 28555 | MTV2 $2 BS #NITE #2076 | TELEVISION | $300.00 | $300.00 | 12/9/2004 |
| THREE MC AND ONE E05 DJ (G03864) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | MTV NETWORKS (NY) | 28550 | MTV2 $2 BS #NITE #2076 | TELEVISION | $500.00 | $500.00 | 12/9/2004 |
| SKILLS TO PAY THE BILLS, THE (200804) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | MTV NETWORKS (NY) | 28556 | MTV2 $2 BS #NITE #2076 | TELEVISION | $500.00 | $500.00 | 12/9/2004 |
| TRIPLE TROUBLE (B55566) | 80 | Michael Louis Diamond, (Bernard Edwards), Adam Horovitz, (Nile Gregory Rodgers), Adam Nathaniel Yauch | MTV NETWORKS (NY) | 28555 | MTV2 $2 BS #NITE #2076 | TELEVISION | $250.00 | $250.00 | 12/9/2004 |

Confidential

| Title | | Artists | Company | | Title/Program | Category | Amount | Amount | Date |
|---|---|---|---|---|---|---|---|---|---|
| CH-CHECKIT OUT (8002000) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | MTV NETWORKS (NY) | 26508 | MTV/FS/E2 BEASTIE BOYS | TELEVISION | $500.00 | $500.00 | 12/6/2004 |
| ROOT DOWN (2701070) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | MTV NETWORKS (NY) | 26526 | MTV/FS/E2 BEASTIE BOYS | TELEVISION | $500.00 | $500.00 | 12/6/2004 |
| SO WHATCHA WANT (2902100) | 100 | Michael Louis Diamond, Adam Horovitz, (Rick Rubin), Adam Nathaniel Yauch | MTV NETWORKS (NY) | 26508 | MTV/FS/E2 BEASTIE BOYS | TELEVISION | $500.00 | $500.00 | 12/6/2004 |
| TIME TO GET ILL (2991070) | 75 | Michael Louis Diamond, Adam Horovitz, (Rick Rubin), Adam Nathaniel Yauch | MTV NETWORKS (NY) | 26508 | MTV/FS/E2 BEASTIE BOYS | TELEVISION | $375.00 | $500.00 | 12/6/2004 |
| BODY MOVIN' (2902040) | 85 | Mario Caldato Jr., Michael Louis Diamond, Adam Horovitz, (The Prunes), Adam Nathaniel Yauch | MTV NETWORKS (NY) | 26508 | MTV/FS/E2 BEASTIE BOYS | TELEVISION | $502.00 | $500.00 | 12/6/2004 |
| INTERGALACTIC (2905440) | 100 | Mario Caldato Jr., Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | MTV NETWORKS (NY) | 26508 | MTV/FS/E2 BEASTIE BOYS | TELEVISION | $500.00 | $500.00 | 12/6/2004 |
| BRASS MONKEY (2822570) | 50 | Michael Louis Diamond, Adam Horovitz, (Rick Rubin), Adam Nathaniel Yauch | COMPASS PRODUCTIONS | 26018 | COMPASS KARAOKE (MAIN DEAL) | KARAOKE | $375.00 | $750.00 | 12/7/2004 |
| SURE SHOT (2737290) | 70 | Mario Caldato Jr., Michael Louis Diamond, (Kerwin T. Ris), Adam Horovitz, (Jeremy Steig), Adam Nathaniel Yauch | PALM PICTURES, LLC | 20571 | DIRECTORS SERIES, THE (SPIKE JONES) | VIDEOGRAM - ROYALTY | $700.00 | $1,000.00 | 12/1/2004 |
| SABOTAGE (2737030) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | PALM PICTURES LLC | 20571 | DIRECTORS SERIES, THE (SPIKE JONES) | VIDEOGRAM - ROYALTY | $1000.00 | $1,000.00 | 12/1/2004 |
| THREE MC'S AND ONE DJ (2903040) | 82.5 | Michael Louis Diamond, (Wendell T. Fite), Adam Horovitz, Mike Anthony Schwartz, Adam Nathaniel Yauch | NBC STUDIOS, INC. (NY) | 20037 | SATURDAY NIGHT LIVE (1988-2004 CLEANUP) | TELEVISION | $5,000.00 | $6,000.00 | 11/30/2004 |
| INTERGALACTIC (2905440) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | MCA MUSIC, A DIVISION OF CHUM LIMITED | 26141 | 2004 MUCHMUSIC VIDEO AWARDS | TELEVISION | $366.33 | $366.33 | 11/17/2004 |
| CH-CHECKIT OUT (8002000) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | MCA MUSIC, A DIVISION OF CHUM LIMITED | 26141 | 2004 MUCHMUSIC VIDEO AWARDS | TELEVISION | $366.33 | $366.33 | 11/17/2004 |
| TRIPLE TROUBLE (8903560) | 50 | Michael Louis Diamond, (Bernard Edwards), Adam Horovitz, (Nile Gregory Rodgers), Adam Nathaniel Yauch | GREENPOINT PICTURES LLC | 26206 | AND I MIXTAPE VOL.7 | DIGITAL VIDEO DISC | $750.00 | $1,650.00 | 10/15/2004 |
| CH-CHECKIT OUT (8002000) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | WARNER BROS. TELEVISION, A DIVISION OF WB STUDIO ENTERPRISES INC. | 24304 | THE O.C. #TRICES | TELEVISION | $17,500.00 | $17,500.00 | 9/6/2004 |
| RIGHT FOR YOUR RIGHT TO PARTY | 35 | Adam Horovitz, (Rick Rubin), Adam Nathaniel Yauch | UAV CORPORATION | 22448 | UAV - KARAOKE BAY (MAIN DEAL) | KARAOKE | $122.50 | $350.00 | 8/9/2004 |
| RIGHT FOR YOUR RIGHT TO PARTY | 35 | Adam Horovitz, (Rick Rubin), Adam Nathaniel Yauch | UAV CORPORATION | 22448 | UAV - KARAOKE BAY (MAIN DEAL) | KARAOKE | $122.50 | $350.00 | 8/9/2004 |
| FINISH LINE/FOR GOOD (2002020) | 100 | Mario Caldato Jr., Michael Louis Diamond, Wendell T. Fite, Tadzeo A. Hill, Adam Horovitz, Adam Nathaniel Yauch | MTV NETWORKS (NY) | 22319 | VH'S 100 HOTTEST HOTTIES | TELEVISION | $1,000.00 | $1,000.00 | 9/17/2004 |
| SO WHATCHA WANT (2902040) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | BWM N. GREENSPAN, INC. | 22358 | JIMMY KIMMEL LIVE (BATCH #8) | TELEVISION | $350.00 | $350.00 | 9/6/2004 |

Confidential

BBM000984

220-018

220-019

| Title (ID) | | Writers | Company | ID | Show | Category | | | Date |
|---|---|---|---|---|---|---|---|---|---|
| SO WHAT CHA WANT (2620203) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | EVAN M. GREENSPAN, INC. | 22268 | JIMMY KIMMEL LIVE (BATCH #6) | TELEVISION | $350.00 | $250.00 | 3/8/2004 |
| SABOTAGE (2737900) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | EVAN M. GREENSPAN, INC. | 22268 | JIMMY KIMMEL LIVE (BATCH #6) | TELEVISION | $350.00 | $250.00 | 3/8/2004 |
| SABOTAGE (2737900) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | EVAN M. GREENSPAN, INC. | 22268 | JIMMY KIMMEL LIVE (BATCH #6) | TELEVISION | $350.00 | $200.00 | 3/4/2004 |
| HOLD IT NOW, HIT IT (2623700) | 75 | Michael Louis Diamond, Adam Horovitz, (Rick Rubin), Adam Nathaniel Yauch | FOGLIGHT ENTERTAINMENT | 23508 | DRIVEN MORE TYSON | TELEVISION | $750.00 | $1,000.00 | 3/4/2004 |
| FIGHT FOR YOUR RIGHT TO PARTY EGG MAN (4477620) | 35 | Adam Horovitz, (Rick Rubin), Adam Nathaniel Yauch | ESPN, INC. | 22494 | SPORTSCENTER #03104-04 | TELEVISION | $1,050.00 | $3,600.00 | 2/23/2004 |
| EGG MAN | 65 | Michael Louis Diamond, (Matt Dike), Adam Horovitz, John Edward King, Michael E. Simpson, Adam Nathaniel Yauch | MTV NETWORKS (NY) | 21432 | MTV2 PRESENTS: 22 GREATEST CDS | TELEVISION | $1,275.00 | $1,500.00 | 2/23/2004 |
| BRASS MONKEY (2623700) | 60 | Michael Louis Diamond, Adam Horovitz, (Rick Rubin), Adam Nathaniel Yauch | WAG PRODUCTIONS INC., A DELAWARE CORPORATION | 21404 | ELLEN DEGENERES SHOW (BATCH #1) | TELEVISION | $2,000.00 | $400.00 | 1/23/2004 |
| BRASS MONKEY (2623700) | 50 | Michael Louis Diamond, Adam Horovitz, (Rick Rubin), Adam Nathaniel Yauch | EVAN M. GREENSPAN, INC. | 22278 | ELLEN DEGENERES SHOW (BATCH #2) | TELEVISION | $375.00 | $750.00 | 1/23/2004 |
| REMOTE CONTROL (2623020) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | WORLDWIDE PANTS, INC. | 21677 | LATE SHOW WITH DAVID LETTERMAN 1999-2002 | TELEVISION | $350.00 | $350.00 | 1/14/2004 |
| REMOTE CONTROL (2623020) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | WORLDWIDE PANTS, INC. | 21677 | LATE SHOW WITH DAVID LETTERMAN 1999-2002 | TELEVISION | $350.00 | $300.00 | 1/14/2004 |
| REMOTE CONTROL (2623020) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | WORLDWIDE PANTS, INC. | 21677 | LATE SHOW WITH DAVID LETTERMAN 1999-2002 | TELEVISION | $350.00 | $350.00 | 1/14/2004 |
| REMOTE CONTROL (2623020) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | WORLDWIDE PANTS, INC. | 21677 | LATE SHOW WITH DAVID LETTERMAN 1999-2002 | TELEVISION | $350.00 | $350.00 | 1/14/2004 |
| REMOTE CONTROL (2623020) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | WORLDWIDE PANTS, INC. | 21677 | LATE SHOW WITH DAVID LETTERMAN 1999-2002 | TELEVISION | $350.00 | $350.00 | 1/14/2004 |
| REMOTE CONTROL (2623020) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | WORLDWIDE PANTS, INC. | 21677 | LATE SHOW WITH DAVID LETTERMAN 1999-2002 | TELEVISION | $350.00 | $350.00 | 1/14/2004 |
| REMOTE CONTROL (2623020) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | WORLDWIDE PANTS, INC. | 21677 | LATE SHOW WITH DAVID LETTERMAN 1999-2002 | TELEVISION | $350.00 | $350.00 | 1/14/2004 |
| REMOTE CONTROL (2623020) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | WORLDWIDE PANTS, INC. | 21677 | LATE SHOW WITH DAVID LETTERMAN 1999-2002 | TELEVISION | $350.00 | $350.00 | 1/14/2004 |
| REMOTE CONTROL (2623020) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | WORLDWIDE PANTS, INC. | 21677 | LATE SHOW WITH DAVID LETTERMAN 1999-2002 | TELEVISION | $350.00 | $300.00 | 1/14/2004 |
| REMOTE CONTROL (2623020) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | WORLDWIDE PANTS, INC. | 21677 | LATE SHOW WITH DAVID LETTERMAN 1999-2002 | TELEVISION | $350.00 | $350.00 | 1/14/2004 |
| HEY LADIES (8823100) | 15 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch, (Michael Louis Diamond), (Neil Diamond), (David Frye), (Steve Horowitz), John Robert King, (Larry Marshall Stabler), (Leslie Vaughn Smith)... | MTV NETWORKS (NY) | 22056 | MTV I LOVE THE 80'S STRIKES BACK 1989 | TELEVISION | $512.00 | $1,200.00 | 9/6/2004 |

Confidential

BBM0000965

220-020

| Title (ID) | # | Writers | Publisher/Network | ID | Program | Media | Amount | Amount | Date |
|---|---|---|---|---|---|---|---|---|---|
| CAR THIEF (0020346) | 65 | Michael Louis Diamond, (Matt Dike), Adam Horovitz, John Robert King, Michael E. Simpson, (Michael Louis Diamond), (Matt Dike), (Adam Horovitz), John Robert King, Michael E. Simpson, Adam Nathaniel Yauch | MTV NETWORKS (M) | 22916 | VH1 I LOVE THE 90S STRIKES BACK 1999 | TELEVISION | $858.42 | $1,200.00 | 1/6/2004 |
| BANG YOUR RUMP (6933207) | 53 | (Michael Louis Diamond), (Matt Dike), (Adam Horovitz), (John Robert King), Michael E. Simpson, Adam Nathaniel Yauch | MTV NETWORKS (M) | 22938 | VH1 I LOVE THE 90S STRIKES BACK 1999 | TELEVISION | $890.02 | $1,200.00 | 1/6/2004 |
| INTERGALACTIC (0003440) | 100 | Mario Caldato Jr., Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | SHALOM INSTITUTE | 22006 | SHALOM INSTITUTE SUMMER CAMP DVD 2005 | DIGITAL VIDEO DISC | $200.00 | $200.00 | 12/6/2005 |
| SABOTAGE (2727209) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | EWAN N. GREENSPAN, INC. | 22382 | JIMMY KIMMEL LIVE (BATCH #5) | TELEVISION | $350.00 | $350.00 | 11/14/2005 |
| SO WATCHA WANT (0020348) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | EWAN N. GREENSPAN, INC. | 22382 | JIMMY KIMMEL LIVE (BATCH #4) | TELEVISION | $350.00 | $350.00 | 11/14/2005 |
| SABOTAGE (2727209) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | EWAN N. GREENSPAN, INC. | 22356 | JIMMY KIMMEL LIVE (BATCH #4) | TELEVISION | $350.00 | $350.00 | 11/15/2005 |
| SABOTAGE (2727209) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | EWAN N. GREENSPAN, INC. | 22358 | JIMMY KIMMEL LIVE (BATCH #4) | TELEVISION | $350.00 | $350.00 | 11/15/2005 |
| INTERGALACTIC (0003440) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | FOX MUSIC, INC. | 16226 | FUTURAMA (HOME VIDEO2) | VIDEOGRAM-BUYOUT | $8,500.00 | $8,500.00 | 11/6/2003 |
| SABOTAGE (2727209) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | FOX MUSIC, INC. | 16226 | FUTURAMA (HOME VIDEO2) | VIDEOGRAM-BUYOUT | $8,500.00 | $8,500.00 | 11/6/2003 |
| SUPERDISCO (6032530) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | FOX MUSIC, INC. | 16225 | FUTURAMA (HOME VIDEO) | VIDEOGRAM-BUYOUT | $4,500.00 | $4,500.00 | 11/6/2003 |
| BREAKIN' (6032530) RIGHT FOR YOUR RIGHT TO CHARITY (208176) | 55 | Adam Horovitz, (Rick Rubin), Adam Nathaniel Yauch | NICK NEWS | 16225 | NICK NEWS / RUSSELL SIMMONS PEOPLE | TELEVISION | $525.00 | $1,000.00 | 11/03/2003 |
| SO WATCHA WANT (0020348) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | EWAN N. GREENSPAN, INC. | 21220 | JIMMY KIMMEL LIVE (BATCH #3) | TELEVISION | $350.06 | $350.00 | 10/22/2003 |
| SABOTAGE (2727209) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | EWAN N. GREENSPAN, INC. | 21220 | JIMMY KIMMEL LIVE (BATCH #2) | TELEVISION | $350.00 | $350.00 | 10/22/2003 |
| HEY LADIES (0207070) | 15 | (Michelle Diehl), (Michael Louis Diamond), (Yet Club), (David Frank), (Adam Horovitz), John Robert King, (Gary Marshal Slobin), (Lois ...), (Michael Ross Jr.), (Samuel Louis Diamond) | MMG MUSIC GROUP, INC. | 22405 | MADHOUSE GROUP - MAN IS AL (PRESIDENT) JUST TRACKS | KARAOKE | $167.70 | $270.00 | 10/13/2003 |
| STAND TOGETHER (2829272) | 68.67 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | MTV NETWORKS (M) | 22818 | VH1'S 200 GREATEST ICONS OF POP CULTURE | TELEVISION | $800.04 | $1,200.00 | 12/6/2003 |
| EGG RAISIN' MONKEY (339726) | 50 | Michael Louis Diamond, Adam Horovitz, (Rick Rubin), Adam Nathaniel Yauch | MTV NETWORKS (M) | 20676 | VH1'S 200 GREATEST ICONS OF POP CULTURE | TELEVISION | $800.00 | $1,200.00 | 12/6/2003 |
| SHE'S CRAFTY (339330) | 67.5 | Adam Horovitz, (Rick Rubin), Adam Nathaniel Yauch | MTV NETWORKS (M) | 20678 | VH1'S 200 GREATEST ICONS OF POP CULTURE | TELEVISION | $1,080.00 | $1,200.00 | 12/6/2003 |
| SABOTAGE (2727209) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | EWAN N. GREENSPAN, INC. | 20652 | JIMMY KIMMEL LIVE (JANUARY-JUNE 03) | TELEVISION | $350.00 | $350.00 | 9/4/2003 |
| SABOTAGE (2727209) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | EWAN N. GREENSPAN, INC. | 20652 | JIMMY KIMMEL LIVE (JANUARY-JUNE 03) | TELEVISION | $350.00 | $350.00 | 9/16/2003 |
| SABOTAGE (2727209) | 120 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | EWAN N. GREENSPAN, INC. | 20652 | JIMMY KIMMEL LIVE (JANUARY-JUNE 03) | TELEVISION | $350.00 | $350.00 | 9/16/2003 |
| SABOTAGE (2727209) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | EWAN N. GREENSPAN, INC. | 20652 | JIMMY KIMMEL LIVE (JANUARY-JUNE 03) | TELEVISION | $350.00 | $350.00 | 9/16/2003 |

Confidential

BBM000986

| Title (ID) | % | Names | Company | Number | Show | Type | Amount | Amount | Date |
|---|---|---|---|---|---|---|---|---|---|
| SO WHATCHA WANT (2629040) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | EVAN M. GREENSPAN, INC. | 20552 | JIMMY KIMMEL LIVE (JANUARY-JUNE 09) | TELEVISION | $500.00 | $500.00 | 6/16/2009 |
| SO WHATCHA WANT (2629040) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | EVAN M. GREENSPAN, INC. | 20552 | JIMMY KIMMEL LIVE (JANUARY-JUNE 09) | TELEVISION | $500.00 | $500.00 | 6/16/2009 |
| SO WHATCHA WANT (2629040) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | EVAN M. GREENSPAN, INC. | 20552 | JIMMY KIMMEL LIVE (JANUARY-JUNE 09) | TELEVISION | $500.00 | $500.00 | 6/16/2009 |
| SO WHATCHA WANT (2629040) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | EVAN M. GREENSPAN, INC. | 20552 | JIMMY KIMMEL LIVE (JANUARY-JUNE 09) | TELEVISION | $500.00 | $500.00 | 6/16/2009 |
| INTERGALACTIC (2629440) | 100 | Louis Cubide Jr., Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | MEN-TROPOLAR DANCE THEATRE | 20285 | MEN-TROPOLIS | LIVE STAGE | $100.00 | $100.00 | 9/14/2009 |
| NEGOTIATION LIMBO IS THE TIME (2629450) SHABEUA (2727322) | 100 | Louis Cubide Jr., Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | SUNDANCE CHANNEL, LLC | 16031 | SONIC CINEMA (#2 & #3) | TELEVISION | $125.00 | $125.00 | 4/22/2009 |
| SHABEUA (2727322) | 100 | Eric-Andre Corrado, Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | SUNDANCE CHANNEL, LLC | 16031 | SONIC CINEMA (#2 & #3) | TELEVISION | $125.00 | $125.00 | 4/22/2009 |
| BREAKIN' OUT THE HOSPITAL (2629390) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | SUNDANCE CHANNEL, LLC | 16031 | SONIC CINEMA (#2 & #3) | TELEVISION | $125.00 | $125.00 | 4/22/2009 |
| THIRTEEN AND MORE DJ (2629390) | 62.5 | Michael Louis Diamond, Wendell T. Tha, Adam Horovitz, Wile Anthony Schwartz, Adam | SUNDANCE CHANNEL, LLC | 16031 | SONIC CINEMA (#2 & #3) | TELEVISION | $125.00 | $125.00 | 4/22/2009 |
| LMITE (2629342) | 100 | Mario Cubide Jr., Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | SUNDANCE CHANNEL, LLC | 16031 | SONIC CINEMA (#2 & #3) | TELEVISION | $125.00 | $125.00 | 4/22/2009 |
| INTERGALACTIC (2629440) | 100 | Mario Cubide Jr., Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | SUNDANCE CHANNEL, LLC | 16031 | SONIC CINEMA (#2 & #3) | TELEVISION | $125.00 | $125.00 | 4/22/2009 |
| MOVE, THE (2629310) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | SUNDANCE CHANNEL, LLC | 16031 | SONIC CINEMA (#2 & #3) | TELEVISION | $125.00 | $125.00 | 4/22/2009 |
| SUPER DISCO ESQ007 (2629320) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | SUNDANCE CHANNEL, LLC | 16031 | SONIC CINEMA (#2 & #3) | TELEVISION | $125.00 | $125.00 | 4/22/2009 |
| RIGHT FOR YOUR RIGHT TO PARTY (2629570) | 35 | Adam Horovitz, (Rick Rubin), Adam Nathaniel Yauch | MTV NETWORKS (NY) | 16072 | SAY WHAT KARAOKE CYCLE 8 | TELEVISION | $118.75 | $325.00 | 4/9/2009 |
| RIGHT FOR YOUR RIGHT TO PARTY (2629570) | 35 | Adam Horovitz, (Rick Rubin), Adam Nathaniel Yauch | MTV NETWORKS (NY) | 16072 | SAY WHAT KARAOKE CYCLE 8 | TELEVISION | $118.75 | $325.00 | 4/9/2009 |
| RIGHT FOR YOUR RIGHT TO PARTY (2629570) | 35 | Adam Horovitz, (Rick Rubin), Adam Nathaniel Yauch | MTV NETWORKS (NY) | 16072 | SAY WHAT KARAOKE CYCLE 8 | TELEVISION | $118.75 | $325.00 | 4/9/2009 |
| RIGHT FOR YOUR RIGHT TO PARTY (2629570) | 35 | Adam Horovitz, (Rick Rubin), Adam Nathaniel Yauch | 82READ-RITE & PERMISSIONS, INC. | 16717 | TAP PHARMACEUTICALS | IN-HOUSE | $1,750.00 | $5,000.00 | 3/26/2009 |
| RIGHT FOR YOUR RIGHT TO PARTY (2629570) | 35 | Adam Horovitz, (Rick Rubin), Adam Nathaniel Yauch | COLUMBIA PICTURES TV, INC. | 17341 | JEOPARDY (#1545 [1957/58 SEASON] | TELEVISION-RENEWAL | $350.00 | $1,000.00 | 3/24/2009 |
| BRASS MONKEY (2629370) | 69 | Michael Louis Diamond, Adam Horovitz, (Rick Rubin), Adam Nathaniel Yauch | TOUCHSTONE TELEVISION PRODUCTIONS LLC | 17347 | THAT WAS THEN/NOW | TELEVISION | $5,000.00 | $10,000.00 | 2/20/2009 |
| RIGHT FOR YOUR RIGHT TO PARTY (2629570) | 35 | Adam Horovitz, (Rick Rubin), Adam Nathaniel Yauch | UAV CORP | 16459 | KARAOKE BAY (FKA UAV KARAOKE) | KARAOKE | $257.50 | $850.00 | 10/22/2009 |

Confidential

BBM0000987

220-022

| Title (code) | No. | Names | Company | Title 2 | No. 2 | Category | Amount 1 | Amount 2 | Date |
|---|---|---|---|---|---|---|---|---|---|
| RIGHT FOR YOUR RIGHT TO PARTY (2/26/10) | 55 | Adam Horovitz, (Rick Rubin), Adam Nathaniel Yauch | UJW CORP | KARAOKE BAY (FKA UJW KARAOKE) | 15439 | KARAOKE | $297.50 | $500.00 | 11/22/2003 |
| JIMMY JAMES (2/26/10) | 50 | Mario Caldato Jr, (Edward Chalpij), Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | | SCHOOLS ON WHEELS (P.S.A.) | 15206 | PUBLIC SERVICE ANNOUNCEMENT | $20.00 | $120.00 | 11/02/2003 |
| DON'T TIME (6/6/6340) | 23.5 | (George Drankoski), (Ira Glasshek), (Marykai Kamnori Goro-ann), (Dorothy Haywood), (Du Evan Haywood), Adam Horovitz, Elias Jaureg... Adam Horovitz, (Rick Rubin), Adam Nathaniel Yauch | ACCLAIM STUDIOS, INC. | DAVE & BARA SKX II | 15248 | VIDEO GAMES, SLOTS, PINBALL | $2,297.50 | $12,500.00 | 8/25/2002 |
| RIGHT FOR YOUR RIGHT TO PARTY (2/26/10) | 35 | Adam Horovitz, (Rick Rubin), Adam Nathaniel Yauch | DICK CLARK PRODUCTIONS, INC. | AMERICAN BANDSTANDS 50TH : A CELEBRATION (SPECIAL) | 15068 | TELEVISION | $525.00 | $1,500.00 | 6/1/2002 |
| SURE SHOT (2/27/26) | 70 | Mario Caldato Jr, Michael Louis Diamond, (Wendell T. Fist), Adam Horovitz, (Jeremy Stieg), (George Drankoski, (Ira Glasshek), (Dearhall Raymond Goodman), (Dorothy Haywood), (Du Evan Haywood), Adam Horovitz, Booker James | KSG STUDIOS, INC. D/O EVAN GREENBERG, LLC | SATURDAY NIGHT LIVE (SEASON 1975-1990 REQUEST) | 14612 | TELEVISION | $1,750.00 | $3,500.00 | 9/14/2002 |
| DON'T TIME (6/6/6340) | 23.5 | John Berry, Michael Louis Diamond, (Kathrins A Adam Horovitz, Adam Nathaniel Yauch | MTV NETWORKS (DO HOT USE - DUPLICATE) | WHY'S BEHIND THE MUSIC; SUBLIME | 14959 | TELEVISION | $235.00 | $1,000.00 | 6/4/2002 |
| EGO RAD ON MUDO (2/26/10) | 75 | John Berry, Michael Louis Diamond, (Kathrins A Gabe Horovitz), Adam Nathaniel Yauch | MTV NETWORKS (NY) | BEFORE THEY WERE ROCK STARS (REBATE 6/4/703) R048 | 15433 | TELEVISION | $600.00 | $600.00 | 4/2/2002 |
| HEY LADIES (4/9/2710) | 15 | (Beastwalis Bizhod), (Michael Louis Diamond), (Matt Dike), (Ronald Fend), (Adam Horovitz), John Rubin-King, (Diary Marhol/Adam), (Louis | JOSE TORRES FILM WORKS | THE ACADEMY | 15514 | FILM FESTIVAL | $127.50 | $250.00 | 5/20/2002 |
| INTERGALACTIC (5/22/540) | 100 | Mario Caldato Jr., Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | VOLCANO ENTERTAINMENT III, LLC | WEIRD AL LIVE | 15270 | TELEVISION | $2,350.00 | $2,350.00 | 2/26/2002 |
| SABOTAGE (2/27/010) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | MTV NETWORKS (NY) | SAY WHAT KARAOKE (#Z01-#222) | 15267 | TELEVISION | $325.00 | $325.00 | 2/6/2002 |
| SO WHATCHA WANT (2/26/10) | 102 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | MTV NETWORKS (NY) | SAY WHAT KARAOKE (#Z01-#222) | 15267 | TELEVISION | $325.00 | $325.00 | 2/6/2002 |
| RIGHT FOR YOUR RIGHT TO PARTY (2/26/10) | 38 | Adam Horovitz, (Rick Rubin), Adam Nathaniel Yauch | MTV NETWORKS (NY) | SAY WHAT KARAOKE (#Z01-#222) | 15267 | TELEVISION | $113.75 | $325.00 | 2/6/2002 |
| RIGHT FOR YOUR RIGHT TO PARTY (2/26/10) | 33 | Adam Horovitz, (Rick Rubin), Adam Nathaniel Yauch | MTV NETWORKS (NY) | SAY WHAT KARAOKE (#Z01-#222) | 15267 | TELEVISION | $113.75 | $325.00 | 2/6/2002 |
| RIGHT FOR YOUR RIGHT TO PARTY (2/26/10) | 33 | Adam Horovitz, (Rick Rubin), Adam Nathaniel Yauch | MTV NETWORKS (NY) | SAY WHAT KARAOKE (#Z01-#222) | 15267 | TELEVISION | $113.75 | $325.00 | 2/6/2002 |
| RIGHT FOR YOUR RIGHT TO PARTY (2/26/10) | 35 | Adam Horovitz, (Rick Rubin), Adam Nathaniel Yauch | MTV NETWORKS (NY) | SAY WHAT KARAOKE (#234-#222) | 15267 | TELEVISION | $227.50 | $650.00 | 2/6/2002 |
| SO HAVEI FOR YOU (10/27/10) | 5.49 | (Milas Coatz), Michael Louis Diamond, (Matt Dike), Adam Horovitz, (John Robert King), (Michael E. Simpson), (Adam Sterne), Adam Horovitz, Michael Louis Diamond, (Matt | PARAMOUNT PICTURES CORPORATION | CROSSROADS | 15227 | MOTION PICTURE | $1,875.00 | $29,000.00 | 1/25/2002 |
| SO HAVEI FOR YOU (10/27/10) | 5.49 | (Milas Coatz), Michael Louis Diamond, (Matt Dike), Adam Horovitz, (John Robert King), Mario Caldato Jr., Michael Louis Diamond, Adam | MTV NETWORKS, A DIVISION OF VIACOM INTERNATIONAL, INC. | FLIPPED 8/13/03 | 13027 | TELEVISION | $64.70 | $1,000.00 | 12/10/2001 |
| PASS THE MIC (2/26/10) | 100 | Dike, Adam Horovitz, John Robert King, Mario Caldato Jr., Michael Louis Diamond, Adam | TELE CINEMA, INC. (NY) | THE ACTION (SPORTS AND MUSIC AWARDS - ESPN | 11765 | TELEVISION | $5000.00 | $5000.00 | 11/30/2001 |
| THREE MC'S AND ONE DJ (5/22/670) | 63.5 | Horovitz, (Mike Anthony Schwartz), Adam Michael Louis Diamond, (Wendell T. Fist), Adam | TELE CINEMA, INC. (NY) | THE ACTION (SPORTS AND MUSIC AWARDS - ESPN | 11765 | TELEVISION | $250.00 | $500.00 | 11/30/2001 |
| DLY BODY MOVIN' (2/26/10) | 85 | Horovitz, (Mike Anthony Schwartz), Adam Mario Caldato Jr, Michael Louis Diamond, Adam Horovitz, (Tito Puente), Adam Nathaniel Yauch | TELE CINEMA, INC. (NY) | THE ACTION (SPORTS AND MUSIC AWARDS - ESPN | 11765 | TELEVISION | $500.00 | $500.00 | 11/30/2001 |

Confidential

BBM/0000988

| Title | % | Songwriters | License # | Licensee | Work Title | Type | Amount | Amount | Date |
|---|---|---|---|---|---|---|---|---|---|
| INTERGALACTIC (002640) | 100 | Mario Caldato Jr., Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | 11795 | TELE CINEMA, INC. (NY) | THE ACTION (SPORTS AND MUSIC AWARDS - ESPN | TELEVISION | $500.00 | $500.00 | 11/03/2001 |
| SABOTAGE (270765) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | 11795 | TELE CINEMA, INC. (NY) | THE ACTION (SPORTS AND MUSIC AWARDS - ESPN | TELEVISION | $500.00 | $500.00 | 11/03/2001 |
| LOOKING DOWN THE BARREL OF A GUN | 90 | (Mario Caldato Jr., Michael Louis Diamond, Adam Horovitz, John Robert King, Michael D. Simeon, | 11795 | TELE CINEMA, INC. (NY) | THE ACTION SPORTS AND MUSIC AWARDS - ESPN | TELEVISION | $450.00 | $450.00 | 11/03/2001 |
| NO SLEEP TILL BROOKLYN (002653) | 75 | Michael Louis Diamond, Adam Horovitz, (Rick Rubin), Adam Nathaniel Yauch | 13023 | MTV NETWORKS, A DIVISION OF VIACOM INTERNATIONAL INC. (NY) | MTV23: LIVE AND ALMOST LEGAL | TELEVISION | $937.50 | $1,250.00 | 10/12/2001 |
| FIGHT FOR YOUR RIGHT TO PARTY (002619) | 95 | Adam Horovitz, (Rick Rubin), Adam Nathaniel Yauch | 13495 | MTV NETWORKS (NY) | SKY WHAT KARAOKE - CYCLE 7 | TELEVISION | $285.00 | $425.00 | 9/4/2001 |
| FIGHT FOR YOUR RIGHT TO PARTY (002619) | 55 | Adam Horovitz, (Rick Rubin), Adam Nathaniel Yauch | 13495 | MTV NETWORKS (NY) | SKY WHAT KARAOKE - CYCLE 7 | TELEVISION | $113.75 | $325.00 | 9/4/2001 |
|  | 35 |  | 13495 |  | SKY WHAT KARAOKE - CYCLE 7 | TELEVISION | $113.75 | $325.00 | 9/4/2001 |
| BODY MOVIN' (002634) | 85 | Mario Caldato Jr., Michael Louis Diamond, Adam Horovitz, (Tito Puente), Adam Nathaniel Yauch | 13495 | MTV NETWORKS (NY) | SKY WHAT KARAOKE - CYCLE 7 | TELEVISION | $276.25 | $325.00 | 9/4/2001 |
| SABOTAGE (270765) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | 13495 | MTV NETWORKS (NY) | SKY WHAT KARAOKE - CYCLE 7 | TELEVISION | $325.00 | $325.00 | 9/4/2001 |
| THREE MC'S AND ONE DJ (002660) | 83.3 | Michael Louis Diamond, (Wendel T. Fite), Adam Horovitz, Mike Anthony Schwartz, Adam Nathaniel Yauch | 12462 | EMPEROR NORTON RECORDS | SCRATCH | MOTION PICTURE | $1,500.00 | $1,500.00 | 7/11/2001 |
| SABOTAGE (270765) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | 11415 | MTV NETWORKS (NY) | SKY WHAT KARAOKE #201 - 526 | TELEVISION | $325.00 | $325.00 | 3/5/2001 |
| BODY MOVIN' (002634) | 85 | Mario Caldato Jr., Michael Louis Diamond, Adam Horovitz, (Tito Puente), Adam Nathaniel Yauch | 11415 | MTV NETWORKS (NY) | SKY WHAT KARAOKE #201 - 526 | TELEVISION | $276.25 | $325.00 | 3/5/2001 |
| SURE SHOT (270766) | 70 | Mario Caldato Jr., Michael Louis Diamond, (Wendel T. Fite), Adam Horovitz, (Jeremy Steig), Adam Nathaniel Yauch | 7663 | TELE CINEMA (LA) | REVORGE BOX (BEASTIE BOYS) | TELEVISION | $245.00 | $350.00 | 1/30/2001 |
| INTERGALACTIC (002640) | 100 | Mario Caldato Jr., Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | 7663 | TELE CINEMA (LA) | REVORGE BOX (BEASTIE BOYS) | TELEVISION | $350.00 | $350.00 | 1/30/2001 |
| MOVE THE CROWD (0028510) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | 7663 | TELE CINEMA (LA) | REVORGE BOX (BEASTIE BOYS) | TELEVISION | $350.00 | $350.00 | 1/30/2001 |
| REMOTE CONTROL (002652) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | 7663 | TELE CINEMA (LA) | REVORGE BOX (BEASTIE BOYS) | TELEVISION | $350.00 | $350.00 | 1/30/2001 |
| SO WHATCHA WANT (002666) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | 7663 | TELE CINEMA (LA) | REVORGE BOX (BEASTIE BOYS) | TELEVISION | $350.00 | $350.00 | 1/30/2001 |
| SABOTAGE (270765) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | 7663 | TELE CINEMA (LA) | BIG MONDAY | TELEVISION | $900.00 | $900.00 | 1/30/2001 |
| STOP THAT TRAIN (002635) | 85 | Michael Louis Diamond, (Matt Dike), Adam Horovitz, John Robert King, Michael D. Simeon, Adam Nathaniel Yauch | 8861 | BURGIT PRODUCTIONS | BIG MONDAY | TELEVISION | $2,550.00 | $3,000.00 | 12/6/2000 |
| FUNNY PROBE (002640) | 100 | Mario Caldato Jr., Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | 10314 | 17TH STREET PRODUCTIONS | SLAM POETRY BOOK | LYRIC REPRINT | $400.00 | $400.00 | 10/11/2000 |
| MOVE, THE (0028510) | 100 | Michael Louis Diamond, Adam Horovitz, Adam Nathaniel Yauch | 10248 | HIGH VOLTAGE PRODUCTIONS | THIS END | MOTION PICTURE | $1,500.00 | $1,500.00 | 10/10/2000 |

BBM0000989

Confidential

220-024

| Song [ID] | % | Writers | No. | Licensee | Title | Type | Fee | Fee | Date |
|---|---|---|---|---|---|---|---|---|---|
| BODY MOVIN' [0765200] | 65 | Mario Caldato Jr., Michael Louis Diamond, Adam Horowitz, (The P Lewis), Adam Nathaniel Yauch | 7261 | HOME BOX OFFICE, INC. | THE CHRIS ROCK SHOW (SEASON 1-5 ADDL RIGHTS) | TELEVISION | $3,400.00 | $4,000.00 | 9/1/2000 |
| NO SLEEP 'TILL BROOKLYN [0203825] | 75 | Michael Louis Diamond, Adam Horowitz, (Rick Rubin), Adam Nathaniel Yauch | 8448 | MTV NETWORKS (NY) | MTV ULTIMATE COVER BAND BATTLE | TELEVISION | $1,125.00 | $1,500.00 | 5/4/2000 |
| SABOTAGE [0737082] | 100 | Michael Louis Diamond, Adam Horowitz, Adam Nathaniel Yauch | 7761 | NBC MUSIC SERVICES | SNL 25 | VIDEOGRAM-BUYOUT | $3,000.00 | $3,000.00 | 4/20/2000 |
| NAMASTE [0203935] | 100 | Michael Louis Diamond, Adam Horowitz, Mark Ramos Nishita, Adam Nathaniel Yauch | 8454 | RAT CACTUS FILMS - NY | JADED (FKA RAW DAYS) | FILM/FESTIVAL | $300.00 | $300.00 | 3/8/2000 |
| HOLY SNAPPERS [0735688] | 75 | John Berry, Michael Louis Diamond, (Katherine A. Schellenbach), Adam Nathaniel Yauch | 6269 | MTV NETWORKS (NY) | WHY'S BEFORE THEY WERE ROCK STARS; EPISODE #27 | TELEVISION | $562.50 | $750.00 | 1/22/2000 |
| SABOTAGE [0737082] | 100 | Michael Louis Diamond, Adam Horowitz, Adam Nathaniel Yauch | 7946 | TWENTIETH CENTURY FOX FILM CORPORATION | FUTURAMA #FACV06 | TELEVISION | $14,000.00 | $14,000.00 | 12/6/1999 |
| SUPER DISCO BREAKIN' [0205500] | 100 | Michael Louis Diamond, Adam Horowitz, Adam Nathaniel Yauch | 7916 | TWENTIETH CENTURY FOX FILM CORPORATION | FUTURAMA #FACV08 | TELEVISION | $14,000.00 | $15,000.00 | 12/6/1999 |
| INTERGALACTIC [0226449] | 100 | Mario Caldato Jr., Michael Louis Diamond, Adam Horowitz, Adam Nathaniel Yauch | 7910 | TWENTIETH CENTURY FOX FILM CORPORATION | FUTURAMA #FACV09 | TELEVISION | $15,000.00 | $15,000.00 | 12/6/1999 |
| INTERGALACTIC [0226449] | 100 | Mario Caldato Jr., Michael Louis Diamond, Adam Horowitz, Adam Nathaniel Yauch | 7985 | FOX FAMILY CHANNEL (GOTT USE, SEE "ADD FAMILY") | GREAT PRETENDERS | TELEVISION | $900.00 | $900.00 | 11/30/1999 |
| MOVE, THE [0203010] | 100 | Michael Louis Diamond, Adam Horowitz, Adam Nathaniel Yauch | 7712 | BIRDHOUSE | THE END | VIDEOGRAM-ROYALTY | $1,000.00 | $1,000.00 | 11/23/1999 |
| DON'T TIME [0203840] | 23.5 | (George Gershwin), (Ira Gershwin), (Marshall Raymond Goodman), (Dorothy Heyward), (DuBose Heyward), Adam Horowitz, Adam Nathaniel Yauch | 8421 | CORNERSTONE R.A.S. | STORIES, TALES, LIES & EXAGGERATIONS | TELEVISION | $40.00 | $40.00 | 5/26/1998 |
| DON'T TIME [0453343] | 23.5 | (George Gershwin), (Ira Gershwin), (Marshall Raymond Goodman), (Dorothy Heyward), (DuBose Heyward), Michael Louis Diamond, Adam Horowitz, Adam Nathaniel Yauch | 2483 | WARNER BROS. TELEVISION, A DIVISION OF WB STUDIO ENT | PREY | VIDEOGRAM-ROYALTY | $2,000.00 | $11,000.00 | 3/9/1998 |
| CHI-CHECK IT OUT [0653000] | 100 | Michael Louis Diamond, Adam Horowitz, Adam Nathaniel Yauch | estt# | ESPN, INC. | 2010 ESPY AWARDS; 2010 ESPY'S COUNTDOWN; KOOL #058432 | TELEVISION | $2,500.00 | $2,500.00 | |

Confidential



MONSTER
ENERGY

MONSTER
ENERGY

Unleash
the Beast!

Most companies spend their money on ad agencies, TV commercials, radio spots, and billboards to tell you how good their products are. At Monster we choose none of the above. Instead, we support the scene, our bands, our athletes and our fans. We back athletes so they can make a career out of their passion. We promote concert tours, so our favorite bands can visit your home town. We celebrate with our fans and riders by throwing parties and making the coolest events we can think of a reality.

At Monster we are all about the things you care about. What kid dreams about landing a 9 to 5 job? We all dreamed about being pro athletes, musicians and living the life. We know it takes encouragement and support to make that dream a reality, so we created the Monster Army to back the next generation pros, the future Ricky Carmichael, Jeremy McGrath, Dave Mirra, Danny Kass and Rob Dyrdek's.

Some companies won't let you have any gear unless you're on the payroll. We're all about our fans rockin' the Monster logo the way they want - on hats, shirts, MX bikes, trucks, gear, or even on themselves. Our idea of a promotion isn't giving away a TV you already got. Our promos offer exclusive VIP access, theatre trips, hanging with top musicians, athletes, and real gear like dirt bikes, snowboards, BMX bikes, rims and helmets.

In short, at Monster all our guys walk the walk in action sports, punk rock music, partying, hangin' with the girls, and living life on the edge. Monster is way more than an energy drink. Led by our athletes, musicians, employees, distributors and fans, Monster is .

A lifestyle in a can.

Plaintiffs' Exhibit
No. 238